CANNED
DATE: 1-28-05
BY: *(handwritten)*

UNITED STATES DISTRICT COURT

DISTRICT OF MASSACHUSETTS

FILED
IN CLERKS OFFICE

2005 JAN 27 P 1:28

U.S. DISTRICT COURT
DISTRICT OF MASS.

| | |
|---|---|
| VIRGIN RECORDS AMERICA, INC., a California corporation; MAVERICK RECORDING COMPANY, a California joint venture; ARISTA RECORDS LLC, a Delaware limited liability company; SONY BMG MUSIC ENTERTAINMENT, a Delaware general partnership; and UMG RECORDINGS, INC., a Delaware corporation, <br><br> Plaintiffs, <br><br> v. <br><br> RICHARD L. DUBROCK <br><br> Defendant. | CIVIL ACTION No. <br><br> **05 CV 10158 NG** <br><br> RECEIPT # 61181 <br> AMOUNT $ 150.00 <br> SUMMONS ISSUED 1 <br> LOCAL RULE 4.1 — <br> WAIVER FORM — <br> MCF ISSUED — <br> BY DPTY. CLK. MP <br> DATE 1/27/05 |

## COMPLAINT FOR COPYRIGHT INFRINGEMENT

MAGISTRATE JUDGE RBC

Plaintiffs assert the following claims against Defendant.

### JURISDICTION AND VENUE

1.    This is a civil action seeking damages and injunctive relief for copyright infringement under the copyright laws of the United States (17 U.S.C. § 101 et seq.).

2.    This Court has jurisdiction under 17 U.S.C. § 101 *et seq.*; 28 U.S.C. § 1331 (federal question); and 28 U.S.C. § 1338(a) (copyright).

3.    This Court has personal jurisdiction over the Defendant, and venue in this District is proper under 28 U.S.C. § 1391(b) and 28 U.S.C. § 1400(a), in that the Defendant resides in this District, and the acts of infringement complained of herein occurred in this District.

**PARTIES**

4.    Plaintiff Virgin Records America, Inc. is a corporation duly organized and existing under the laws of the State of California, with its principal place of business in the State of New York.

5.    Plaintiff Maverick Recording Company is a joint venture between Maverick Records and Warner Bros. Records Inc., organized and existing under the laws of the State of California, with its principal place of business in the State of California.

6.    Plaintiff Arista Records LLC is a limited liability company duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

7.    Plaintiff Sony BMG Music Entertainment is a Delaware general partnership, with its principal place of business in the State of New York.

8.    Plaintiff UMG Recordings, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

2

9.     Plaintiffs are informed and believe that Defendant is an individual residing in this District.

## COUNT I

## INFRINGEMENT OF COPYRIGHTS

10.     Plaintiffs incorporate herein by this reference each and every allegation contained in each paragraph above.

11.     Plaintiffs are, and at all relevant times have been, the copyright owners or licensees of exclusive rights under United States copyright with respect to certain copyrighted sound recordings (the "Copyrighted Recordings"). The Copyrighted Recordings include but are not limited to each of the copyrighted sound recordings identified in Exhibit A attached hereto, each of which is the subject of a valid Certificate of Copyright Registration issued by the Register of Copyrights. In addition to the sound recordings listed on Exhibit A, Copyrighted Recordings also include certain of the sound recordings listed on Exhibit B which are owned by or exclusively licensed to one or more of the Plaintiffs or Plaintiffs' affiliate record labels, and which are subject to valid Certificates of Copyright Registration issued by the Register of Copyrights.

12.     Among the exclusive rights granted to each Plaintiff under the Copyright Act are the exclusive rights to reproduce the Copyrighted Recordings and to distribute the Copyrighted Recordings to the public.

3

13.    Plaintiffs are informed and believe that Defendant, without the permission or consent of Plaintiffs, has used, and continues to use, an online media distribution system to download the Copyrighted Recordings, to distribute the Copyrighted Recordings to the public, and/or to make the Copyrighted Recordings available for distribution to others. In doing so, Defendant has violated Plaintiffs' exclusive rights of reproduction and distribution. Defendant's actions constitute infringement of Plaintiffs' copyrights and exclusive rights under copyright.

14.    Plaintiffs are informed and believe that the foregoing acts of infringement have been willful and intentional, in disregard of and with indifference to the rights of Plaintiffs.

15.    As a result of Defendant's infringement of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to statutory damages pursuant to 17 U.S.C. § 504(c) for Defendant's infringement of each of the Copyrighted Recordings. Plaintiffs further are entitled to their attorneys' fees and costs pursuant to 17 U.S.C. § 505.

16.    The conduct of Defendant is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiffs great and irreparable injury that cannot fully be compensated or measured in money. Plaintiffs have no adequate remedy at law. Pursuant to 17 U.S.C. §§ 502 and 503, Plaintiffs are entitled to injunctive relief prohibiting Defendant from further infringing Plaintiffs' copyrights, and ordering Defendant to destroy all copies of sound recordings made in violation of Plaintiffs' exclusive rights.

WHEREFORE, Plaintiffs pray for judgment against Defendant as follows:

1.    For an injunction providing:

"Defendant shall be and hereby is enjoined from directly or indirectly infringing Plaintiffs' rights under federal or state law in the Copyrighted Recordings and any sound recording, whether now in existence or later created, that is owned or controlled by Plaintiffs (or any parent, subsidiary, or affiliate record label of Plaintiffs) ("Plaintiffs' Recordings"), including without limitation by using the Internet or any online media distribution system to reproduce (*i.e.,* download) any of Plaintiffs' Recordings, to distribute (*i.e.,* upload) any of Plaintiffs' Recordings, or to make any of Plaintiffs' Recordings available for distribution to the public, except pursuant to a lawful license or with the express authority of Plaintiffs. Defendant also shall destroy all copies of Plaintiffs' Recordings that Defendant has downloaded onto any computer hard drive or server without Plaintiffs' authorization and shall destroy all copies of those downloaded recordings transferred onto any physical medium or device in Defendant's possession, custody, or control."

2.    For statutory damages for each infringement of each Copyrighted Recording pursuant to 17 U.S.C. § 504.

3.    For Plaintiffs' costs in this action.

4.    For Plaintiffs' reasonable attorneys' fees incurred herein.

5.    For such other and further relief as the Court may deem just and proper.

VIRGIN RECORDS AMERICA, INC.;
MAVERICK RECORDING CO.; ARISTA
RECORDS LLC; SONY BMG MUSIC
ENTERTAINMENT; and UMG
RECORDINGS, INC.

By their attorneys,

DATED: _____ 1/26/05 _____

By: _____
Colin J. Zick (BBO No. 556538)
Gabriel M. Helmer (BBO No. 652640)
FOLEY HOAG LLP
155 Seaport Boulevard
Boston, MA 02210-2600
Phone: (617) 832-1000
Fax:    (617) 832-7000

Of Counsel:
Yvette Molinaro
MITCHELL SILBERBERG & KNUPP LLP
11377 W. Olympic Blvd.
Los Angeles, CA 90064-1683
Phone: (310) 312-2000
Fax:    (310) 312-3100

6

# EXHIBIT A

## RICHARD L. DUBROCK

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Arista Records LLC | Toni Braxton | He Wasn't Man Enough | The Heat | 287-194 |
| Sony BMG Music Entertainment | Mariah Carey | Can't Take That Away (Mariah's Theme) | Rainbow | 276-595 |
| Arista Records LLC | Avril Lavigne | Things I'll Never Say | Let Go | 312-786 |
| Arista Records LLC | TLC | Unpretty | Fanmail | 298-454 |
| UMG Recordings, Inc. | Shaggy | Angel | Hot Shot | 286-657 |
| Sony BMG Music Entertainment | Nas | Hate Me Now | I Am | 175-149 |
| Virgin Records America, Inc. | Paula Abdul | Cold Hearted | Forever Your Girl | 93-688 |
| Maverick Recording Company | Alanis Morissette | You Learn | Jagged Little Pill | 213-545 |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| xx6DownnAssBytcH9xxx@KaZ... | Tech N9ne - Tormented - 02.mp3 | Tech N9ne | 4,106KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | Fuel - Falls On Me.mp3 | Fuel | 2,915KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | Nick Lachey - Fall In Love.mp3 | Nick Lachey | 5,714KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | Electronica - Emerging Artists.kpl | Unknown | 0KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | Prince - Let's Go Crazy.mp3 | Prince | 5,458KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | Lisa Loeb - Stay.mp3 | Lisa Loeb | 2,495KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | selena - I'll Never Get Over You.mp3 | Selena | 3,610KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | Prince - Most Beautiful Girl In The World.mp3 | Prince | 3,377KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | Kid Rock and Sheril Crow- Picture.MP3 | Kid Rock ft Sheryl Crow | 2,032KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | Fefe Dobson - Bye Bye Boyfriend.mp3 | Fefe Dobson | 3,830KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | 19 Until The Day I Die.wma | Story of The Year | 3,802KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | Funk - Emerging Artists.kpl | Unknown | 0KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | 05 Little Drummer Boy.wma | Lonestar | 2,203KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | 01 meant to live.mp3 | Switchfoot | 1,405KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | New Found Glory - Black and Blue.mp3 | A New Found Glory | 2,023KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | Holiday Music - Christmas - Vince Gill - O Holy Night (1).mp3 | NSync | 3,314KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | New Found Glory - All About Her.mp3 | New Found Glory | 2,856KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | Track.15.mp3 | DMX | 3,081KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | Twiztid - Fall Apart.mp3 | Twiztid | 4,692KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | 01 Track 1 (1).wma | Ruben Studdard | 5,154KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | LL Cool J-10-amazin'-No Loops.mp3 | LL Cool J | 2,795KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | Hilary Duff - Come Clean.mp3 | Hilary Duff | 5,030KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | My Baby f- Jagged Edge.mp3 | Bow Wow | 5,202KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | Jewel - 01 - Stand.mp3 | Jewel | 4,528KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | Willa Ford - Innocent Girl .mp3 | Willa Ford | 809KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | bad boy for life.mp3 | Puff Daddy | 6,496KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | Disturbed- Stupified.mp3 | Disturbed | 5,354KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | Lost prophets - last train home.mp3 | Lost Prophets | 4,010KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | Alanis Morissette - 01 - Front Row.mp3 | Alanis Morissette | 3,972KB | Audio |

Found 758 files

3,110,860 users online, sharing 618,016,146 files (4,758,784 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Search | Shop | Tell A Friend

New search | Download | | | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| xx6DownAss8ytch9xx@KaZ… | Alanis Morissette - 01 - Front Row.mp3 | Alanis Morissette | 3,972KB | Audio |
| xx6DownAss8ytch9xx@KaZ… | 01 - meant to live (1).mp3 | Switchfoot | 4,016KB | Audio |
| xx6DownAss8ytch9xx@KaZ… | ICP - homies.mp3 | ICP | 4,314KB | Audio |
| xx6DownAss8ytch9xx@KaZ… | Ben Jelen - Come On.mp3 | Ben Jelen | 3,574KB | Audio |
| xx6DownAss8ytch9xx@KaZ… | 01 Clubbin Feat. Joe Budden_Pied Piper.wma | Joe | 2,003KB | Audio | 01 Clubbin Feat. Joe |
| xx6DownAss8ytch9xx@KaZ… | DMX - Blood on my Dick.mp3 | DMX | 3,446KB | Audio |
| xx6DownAss8ytch9xx@KaZ… | Hip-Hop - Emerging Artists.kpl | Unknown | 0KB | Audio | Hip-Hop |
| xx6DownAss8ytch9xx@KaZ… | that_girl.mp3 | Lindsay Lohan | 4,312KB | Audio |
| xx6DownAss8ytch9xx@KaZ… | jlO - all i have.wma | J Lo and LL COOL J | 2,513KB | Audio |
| xx6DownAss8ytch9xx@KaZ… | kmd260_en.exe | Sharman Networks Ltd | 6,893KB | Software | Kazaa |
| xx6DownAss8ytch9xx@KaZ… | Mandy Moore - It Only Took A Minute.mp3 | Mandy Moore | 4,309KB | Audio | It |
| xx6DownAss8ytch9xx@KaZ… | Marques Houston - Clubbin.mp3 | Marques Houston | 3,934KB | Audio | Club |
| 2 Users | Brodie - When I'm With You (1).mp3 | Brodie | 2,682KB | Audio |
| | Blink182action.MP3 | Blink 182 | 2,716KB | Audio |
| xx6DownAss8ytch9xx@KaZ… | Atomic Kitten - The Tide Is High (Get The Feeling) (1).mp3 | Atomic Kitten | 4,024KB | Audio | The Tide Is High |
| xx6DownAss8ytch9xx@KaZ… | NELLY FURTADO - POWERLESS SAY WHAT YOU WANT.mp3 | Nelly | 3,600KB | Audio | POWERLESS SAY |
| xx6DownAss8ytch9xx@KaZ… | dbconfess - Saints and Sailors.mp3 | DashBoard Confessionals | 3,637KB | Audio |
| xx6DownAss8ytch9xx@KaZ… | Trapt-06-Echo.mp3 | Trapt | 1,904KB | Audio |
| xx6DownAss8ytch9xx@KaZ… | Michelle Branch - Breathe.mp3 | Michelle Branch | 4,964KB | Audio |
| xx6DownAss8ytch9xx@KaZ… | Johnny Taylor - Electric Slide .mp3 | Johnny Taylor | 2,246KB | Audio |
| xx6DownAss8ytch9xx@KaZ… | shaggy - It Wasnt Me (Live In Cancun Spring Break 2001)… | Shaggy | 8,644KB | Audio | It Wasnt Me |
| xx6DownAss8ytch9xx@KaZ… | Chingy-One call way.mp3 | Chingy | 6,489KB | Audio | On |
| xx6DownAss8ytch9xx@KaZ… | britney spears - now until forever.mp3 | Britney Spears | 3,477KB | Audio |
| xx6DownAss8ytch9xx@KaZ… | Audio - Alternative Rock.kpl | Unknown | 0KB | Audio | Audio |
| xx6DownAss8ytch9xx@KaZ… | TLC - 03 - Girl Talk.mp3 | TLC | 5,038KB | Audio |
| xx6DownAss8ytch9xx@KaZ… | Paula AbdulI - Straight up now tell me.mp3 | Paula Abdul | 2,948KB | Audio | Stra |
| xx6DownAss8ytch9xx@KaZ… | Renegade f. Eminem.MP3 | Jay-Z feat. Eminem | 2,309KB | Audio |
| xx6DownAss8ytch9xx@KaZ… | The Used - Blue and Yellow.mp3 | The Used | 4,723KB | Audio |
| xx6DownAss8ytch9xx@KaZ… | Audio - Barrington Levy.kpl | Barrington Levy | 1B | Audi… | Audi |
| xx6DownAss8ytch9xx@KaZ… | Pusta Phymos - Make it Clan (Dish).mn3 | Pusta Phymos | 4,050B | Audio |

3,110,860 users online, sharing 616,016,146 files (4,758,784 GB) | Not sharing any files

Found 758 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| | | | | | Audi... |
| xx6DownAss8ytch9xx@KaZ... | Audio - Barrington Levy.kpl | Barrington Levy | 1KB | | Audio |
| xx6DownAss8ytch9xx@KaZ... | Busta Rhymes - Make it Clap (Dirty).mp3 | Busta Rhymes | 1,406KB | Audio | |
| xx6DownAss8ytch9xx@KaZ... | ICP_Twiztid-Red Neck Hoe '99.mp3 | ICP | 5,210KB | Audio | |
| xx6DownAss8ytch9xx@KaZ... | Live - I Can Feel It Coming Back Again.mp3 | Live | 5,088KB | Audio | I can feel |
| xx6DownAss8ytch9xx@KaZ... | The Used - Buried Myself Alive.mp3 | The Used | 5,675KB | Audio | |
| xx6DownAss8ytch9xx@KaZ... | Audio - Electronica.kpl | Unknown | 0KB | Audio | |
| xx6DownAss8ytch9xx@KaZ... | (Sevendust)-Enemy.mp3 | Sevendust | 4,054KB | Audio | |
| xx6DownAss8ytch9xx@KaZ... | Pop Rock - Emerging Artists.kpl | Jay Quinn Band | 0KB | Audio | Pop |
| xx6DownAss8ytch9xx@KaZ... | RB - Emerging Artists.kpl | Unknown | 0KB | Audio | RB |
| xx6DownAss8ytch9xx@KaZ... | Audio - Folk.kpl | Unknown | 0KB | Audio | |
| xx6DownAss8ytch9xx@KaZ... | john mayer - No Such Thing (Album Version).mp3 | John Mayer | 2,710KB | Audio | No Such Thi |
| xx6DownAss8ytch9xx@KaZ... | serialkilla.mp3 | Twiztid | 3,448KB | Audio | Serial Killa |
| xx6DownAss8ytch9xx@KaZ... | Audio - Funk.kpl | Unknown | 0KB | Audio | |
| xx6DownAss8ytch9xx@KaZ... | Audio - Hip Hop.kpl | Unknown | 1KB | Audio | |
| xx6DownAss8ytch9xx@KaZ... | Hole - Celebrety Skin.mp3 | Hole | 2,541KB | Audio | |
| xx6DownAss8ytch9xx@KaZ... | Good Charlotte - Boys And Girls.mp3 | Good Charlotte | 2,144KB | Audio | |
| xx6DownAss8ytch9xx@KaZ... | Eminem_bad seed_roll up_1NEW!!.mp3 | Eminem/50 Cent/Bad Seed | 3,494KB | Audio | |
| xx6DownAss8ytch9xx@KaZ... | 03 Stan.wma | Eminem | 3,193KB | Audio | |
| xx6DownAss8ytch9xx@KaZ... | LaBouche - Ooh Aah...Just A Little Bit -.mp3 | La BoUcHe | 4,089KB | Audio | |
| xx6DownAss8ytch9xx@KaZ... | Eminem - Without Me.MP3 | Eminem | 1,976KB | Audio | |
| xx6DownAss8ytch9xx@KaZ... | Dd3.wma | Mariah Carey | 2,564KB | Audio | You Got Me ft... |
| xx6DownAss8ytch9xx@KaZ... | Audio - Jazz.kpl | Unknown | 0KB | Audio | |
| xx6DownAss8ytch9xx@KaZ... | 07-lillix-sick-ksi.mp3 | Lillix | 5,086KB | Audio | |
| xx6DownAss8ytch9xx@KaZ... | Riot Girl.MP3 | Good Charlotte | 933KB | Audio | Inv |
| xx6DownAss8ytch9xx@KaZ... | Clay Aiken - Invisible (CD version).mp3 | Clay Aiken | 2,862KB | Audio | |
| xx6DownAss8ytch9xx@KaZ... | (05) Murphy Lee - Luv Me Baby (ft. wma | Murphy Lee | 2,650KB | Audio | |
| xx6DownAss8ytch9xx@KaZ... | 112 Ft.mp3 | 112 | 2,685KB | Audio | |
| xx6DownAss8ytch9xx@KaZ... | Audio - Pop Rock.kpl | Unknown | 0KB | Audio | |
| xx6DownAss8ytch9xx@KaZ... | Thalia - Baby I'm in love.mp3 | Thalia | 3,653KB | Audio | |
| xx6DownAss8ytch9xx@KaZ... | | MCLIV | | Audio | |

3,110,860 users online, sharing 616,016,146 files (4,758,784 GB) | Not sharing any files

Found 758 files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| xx6DownAss8ytcH9xx@KaZ... | Thalia - Baby im in love.mp3 | Thalia | 3,663KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | nelly derrty versions iz u-wcr.mp3 | NELLY | 2,916KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Ludacris-Whats Your Fantasy.mp3 | Ludacris | 2,936KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | sO intO y0u.kpl | Unknown | 87KB | Image |
| xx6DownAss8ytcH9xx@KaZ... | Hilary Duff in pink.jpg | Unknown | 19KB | Image |
| xx6DownAss8ytcH9xx@KaZ... | Derrty Versions-iz u-nelly.mp3 | NELLY | 2,613KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Audio - R&.kpl | Unknown | 0KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | New Found Glory - Head On Collision (Acoustic).mp3 | New Found Glory | 5,162KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Audio - Reggae.kpl | Unknown | 0KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | hii.kpl | Unknown | 85KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Me Myself and I (Remix).mp3 | Beyonce | 3,804KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Beyonce Knowles - Pepsi commercial.mp3 | Beyonce Knowles | 962KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Madonna - Crazy For You.mp3 | Madonna | 3,522KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Madonna - Cherish.mp3 | Madonna | 5,623KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | corey is gayy.kpl | Unknown | 2KB | |
| xx6DownAss8ytcH9xx@KaZ... | Janet Jackson - Just A Little While.mp3 | Janet Jackson | 7,548KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Hanson - This Time Around.mp3 | Hanson | 4,690KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Fefe Dobson - 04 Everything.wma | fefe dobson | 5,936KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | justin timberlake - like i love you (1).mp3 | justin timberlake | 2,273KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Bruce Springsteen - Walking in Memphis.mp3 | Bruce Springsteen | 2,786KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Donna Lewis - Love_Affection.mp3 | Donna Lewis | 3,679KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Thumbs.db | Unknown | 18KB | |
| xx6DownAss8ytcH9xx@KaZ... | Pat Benatar - Love Is A Battlefield.mp3 | Pat Benatar | 5,056KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Pat Benatar - We Belong.mp3 | Pat Benatar | 5,224KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | JayZ - H to the Izzo.mp3 | Jay-Z | 1,466KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Soluna - Nothing Looks Good On Me But You.mp3 | Soluna | 3,624KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | ALIEN ANT FARM - MOVIES.MP3 | Ashanti | 5,839KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Jessica Simpson and Nick Lachey - Where You Are.mp3 | Jessica Simpson n Nick La... | 1,600KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | sean paul - Trilogy Riddim.mp3 | Sean Paul | 5,083KB | Audio |

Found 758 files

3,110,860 users online; sharing 618,016,146 files (4,758,784 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| xx6DOwnAssBytcH9xx@KaZ… | sean paul - Trilogy Riddim.mp3 | Sean Paul | 5,083KB | Audio |
| xx6DOwnAssBytcH9xx@KaZ… | Like Glue.wma | Sean Paul | 1,934KB | Audio |
| xx6DOwnAssBytcH9xx@KaZ… | Mariah Carey - Don't Stop.mp3 | Mariah Carey | 3,434KB | Audio |
| xx6DOwnAssBytcH9xx@KaZ… | Mariah Carey - I Didnt Mean To Turn You On.mp3 | Mariah Carey | 4,594KB | Audio |
| xx6DOwnAssBytcH9xx@KaZ… | nas - ether.mp3 | Nas | 6,507KB | Audio |
| xx6DOwnAssBytcH9xx@KaZ… | Wakefield - Say You Will.wma | Wakefield | 3,981KB | Audio |
| xx6DOwnAssBytcH9xx@KaZ… | missy elliot - gOssip fOlks.mp3 | Missy Elliot | 3,696KB | Audio |
| xx6DOwnAssBytcH9xx@KaZ… | kc and jo jo - all my life (1).mp3 | KC and Jo Jo | 3,451KB | Audio |
| xx6DOwnAssBytcH9xx@KaZ… | Angie Martinez - If i cOod gO.mp3 | Angie Martinez | 3,950KB | Audio |
| xx6DOwnAssBytcH9xx@KaZ… | Clipse feat Kardinal Offishal_Sean Paul - Grindin'(Reggae … | Sean Paul _Kardinal O. | 3,621KB | Audio |
| xx6DOwnAssBytcH9xx@KaZ… | tweet ft fabolous - Oops Oh My!!s.mp3 | Tweet | 3,597KB | Audio |
| xx6DOwnAssBytcH9xx@KaZ… | 10 - Nick Lachey - This I Swear.mp3 | Nick Lachey | 6,420KB | Audio |
| xx6DOwnAssBytcH9xx@KaZ… | Ashanti_Charlie Baltimore - I wanna b ur chick.mp3 | Ja Rule_Charlie B_Ash… | 4,733KB | Audio |
| xx6DOwnAssBytcH9xx@KaZ… | Tra,Tra,Tra.mp3 | Don Chezina | 2,436KB | Audio |
| xx6DOwnAssBytcH9xx@KaZ… | Nerd - Lapdance.mp3 | N.E.R.D. | 3,428KB | Audio |
| xx6DOwnAssBytcH9xx@KaZ… | DMX - Ruff Riders Anthem.mp3 | DMX | 3,349KB | Audio |
| xx6DOwnAssBytcH9xx@KaZ… | Maria Carey and ODB - Fantasy.mp3 | Mariah Carey w/ODB | 4,399KB | Audio |
| xx6DOwnAssBytcH9xx@KaZ… | Reggae-Buzz Riddim-Sean Paul-Give Me The Light.mp3 | Sean Paul | 3,468KB | Audio |
| xx6DOwnAssBytcH9xx@KaZ… | blu_cantrell_feat._sean_paul-01-breathe_(remix)-0mni.mp3 | Blu Cantrell Feat. Sean P… | 5,376KB | Audio |
| xx6DOwnAssBytcH9xx@KaZ… | Jermaine Dupri feat. Ludacris - Welcome to Atlanta.mp3 | Jermaine Dupri | 3,138KB | Audio |
| xx6DOwnAssBytcH9xx@KaZ… | 04-llcOollj- paradise.mp3 | 04-ll_cool_j-paradise_ft_… | 4,299KB | Audio |
| xx6DOwnAssBytcH9xx@KaZ… | Busta Rhymes ft.mp3 | Busta Rhymes ft. Sean P… | 3,852KB | Audio |
| xx6DOwnAssBytcH9xx@KaZ… | Toni Braxton - He Wasn't Man Enough.mp3 | Toni Braxton | 4,114KB | Audio |
| xx6DOwnAssBytcH9xx@KaZ… | Get Low.MP3 | Lil Jon and the Eastside B… | 2,272KB | Audio |
| xx6DOwnAssBytcH9xx@KaZ… | Missy Elliot - Get Your Freak On (Remix) feat Nelly Furtado… | Missy Elliot and Nelly Furt… | 3,008KB | Audio |
| xx6DOwnAssBytcH9xx@KaZ… | Tatu - All the Things You Say.mp3 | T.a.T.u | 3,358KB | Audio |
| xx6DOwnAssBytcH9xx@KaZ… | CD Quality LILY.mp3 | Justin Timberlake | 3,859KB | Audio |
| xx6DOwnAssBytcH9xx@KaZ… | JustinTimberlake - Justified - 05 - cry me a river.mp3 | Justin Timberlake | 6,807KB | Audio |
| xx6DOwnAssBytcH9xx@KaZ… | Fabolous feat mile shorey_Lil Mo - Can't Let You Go.mp3 | Fabolous Feat. Lil Mo | 5,233KB | Audio |

3,110,860 users online, sharing 618,016,146 files (4,758/784 GB)        Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| xx6DownrAssBytctH9xx@KaZ... | Fabolous feat make shorey _Lil' Mo - Can't Let You Go.mp3 | Fabolous Feat. Lil Mo | 5,283KB | Audio |
| xx6DownrAssBytctH9xx@KaZ... | 2gether - Chad Being Stupid.mp3 | 2gether | 1,094KB | Audio |
| xx6DownrAssBytctH9xx@KaZ... | KimTheSamK.mp3 | Lil Kim | 5,675KB | Audio |
| xx6DownrAssBytctH9xx@KaZ... | Bone Thugs and Tu Pac - Thug Love.mp3 | 2 Pac f/Bone Thugs n Ha… | 4,798KB | Audio |
| xx6DownrAssBytctH9xx@KaZ... | Bone Thugs N Harmony - Crossroads.mp3 | Bone Thugs N Harmony | 3,580KB | Audio |
| xx6DownrAssBytctH9xx@KaZ... | Bowling For Soup - 03 - Girl All The Bad Guys Want.mp3 | Bowling For Soup | 3,351KB | Audio |
| xx6DownrAssBytctH9xx@KaZ... | Broken Down Palace - Plumb - Damaged.mp3 | TLC | 5,428KB | Audio |
| xx6DownrAssBytctH9xx@KaZ... | x gonna give it to ya--dmx-cradle to the grave soundtrack... | DMX | 4,251KB | Audio |
| xx6DownrAssBytctH9xx@KaZ... | Shady Records - We The Realest Label (2).mp3 | 50 Cent ft Eminem | 4,220KB | Audio |
| xx6DownrAssBytctH9xx@KaZ... | Mr Cheeks - Lights, Camera, Action.mp3 | Mr Cheeks | 2,846KB | Audio |
| xx6DownrAssBytctH9xx@KaZ... | GIRL TALK - TLC 'Complete Song'.mp3 | TLC | 4,271KB | Audio |
| xx6DownrAssBytctH9xx@KaZ... | Ashanti - Rock Wit U15.mp3 | Ashanti | 3,414KB | Audio |
| xx6DownrAssBytctH9xx@KaZ... | Reggea - Sean Paul - Faded.mp3 | Sean Paul | 4,801KB | Audio |
| xx6DownrAssBytctH9xx@KaZ... | Its_About_Time.mp3 | Lilix | 3,458KB | Audio |
| xx6DownrAssBytctH9xx@KaZ... | DIWALI RIDDIM - Sean Paul - Get Busy.mp3 | Sean Paul | 3,357KB | Audio |
| xx6DownrAssBytctH9xx@KaZ... | Sean Paul - Get Busy (Diwali Riddim).mp3 | Sean Paul | 5,035KB | Audio |
| xx6DownrAssBytctH9xx@KaZ... | Stacie Orrico - Stuck.mp3 | Stacie Orrico | 3,507KB | Audio |
| xx6DownrAssBytctH9xx@KaZ... | Venga Boys - We Like To Party.mp3 | Vengaboys | 3,487KB | Audio |
| xx6DownrAssBytctH9xx@KaZ... | Venga Boys - Boom Boom Boom.mp3 | Vengaboys | 3,201KB | Audio |
| xx6DownrAssBytctH9xx@KaZ... | Field Mob feat YB - Sick of being lonely (album Verson Real)... | Field Mob | 3,706KB | Audio |
| xx6DownrAssBytctH9xx@KaZ... | Trapt - These Walls.mp3 | Trapt | 5,954KB | Audio |
| xx6DownrAssBytctH9xx@KaZ... | Busta Rhymes - Break Ya Kneck.mp3 | Busta Rhymes | 3,817KB | Audio |
| xx6DownrAssBytctH9xx@KaZ... | Janet Jackson - Escapade (1).mp3 | Janet Jackson | 3,346KB | Audio |
| xx6DownrAssBytctH9xx@KaZ... | good charlotte - the young and the hopeless - 10 - say any... | good charlotte | 4,132KB | Audio |
| xx6DownrAssBytctH9xx@KaZ... | Hate Me Now.MP3 | Puff Daddy _Naz | 3,352KB | Audio |
| xx6DownrAssBytctH9xx@KaZ... | Mulan = I'll make a man out of you.mp3 | Mulan | 2,364KB | Audio |
| xx6DownrAssBytctH9xx@KaZ... | City High - What Would U Do.mp3 | City High | 4,140KB | Audio |
| xx6DownrAssBytctH9xx@KaZ... | Janet Jackson - If.mp3 | Janet Jackson | 4,232KB | Audio |
| xx6DownrAssBytctH9xx@KaZ... | Nelly - Hot in Herre FULL SONG!.mp3 | Nelly | 3,576KB | Audio |

Found 758 files

3,110,860 users online, sharing 618,016,146 files (4,758,784 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| xx6DownAssBytcH9xx@KaZ... | Nelly - Hot in Herre FULL SONG!.mp3 | Nelly | 3,576KB | Audio | |
| xx6DownAssBytcH9xx@KaZ... | Samantha Mumba - Gotta Tell You.mp3 | Samantha Mumba | 3,151KB | Audio | |
| xx6DownAssBytcH9xx@KaZ... | Seether- 12- broken(CD).mp3 | Seether | 6,111KB | Audio | 11 |
| xx6DownAssBytcH9xx@KaZ... | P. Diddy feat. Usher and Loon - I Need A Girl (Remix).mp3 | Puff Daddy feat. Usher | 4,310KB | Audio | |
| xx6DownAssBytcH9xx@KaZ... | Trapt - Headstrong (2).mp3 | Trapt | 6,704KB | Audio | |
| xx6DownAssBytcH9xx@KaZ... | Busta Rhymes and Janet Jackson - Gonna Make Your Body... | Busta Ryhmes and Janet ... | 5,068KB | Audio | |
| xx6DownAssBytcH9xx@KaZ... | Joey Macintyre - I Love You Came Too Late.mp3 | Joey McIntyre | 3,041KB | Audio | I Love ' |
| xx6DownAssBytcH9xx@KaZ... | ANTHEM_OF_OUR_DYING_DA.mp3 | STORY OF THE YEAR | 3,405KB | Audio | ANTH. |
| xx6DownAssBytcH9xx@KaZ... | afraidofme.mp3 | Twiztid | 2,914KB | Audio | |
| xx6DownAssBytcH9xx@KaZ... | Nas _07 -_Gods_Son_-_I_Can.mp3 | Nas | 5,948KB | Audio | |
| 2 Users | nsync - girlfriendremix.mp3 | Nsync Feat.Nelly | 4,249KB | Audio | |
| xx6DownAssBytcH9xx@KaZ... | So B Hawk - Down To Sleep.mp3 | Sophie B.Hawkins | 3,395KB | Audio | |
| xx6DownAssBytcH9xx@KaZ... | Audio - Fine Arts Militia Album.kpl | Fine Arts Militia | 1KB | | Audio - Fin |
| xx6DownAssBytcH9xx@KaZ... | Kelly Clarkson - 03 - Low - simplemp3s (1).mp3 | Kelly Clarkson | 4,891KB | Audio | |
| xx6DownAssBytcH9xx@KaZ... | Three Doors Down - Loser.mp3 | 3 Doors Down | 4,139KB | Audio | |
| xx6DownAssBytcH9xx@KaZ... | Trapt - When All Is Said.mp3 | Trapt | 3,591KB | Audio | |
| xx6DownAssBytcH9xx@KaZ... | Avril Lavigne - Let Go - 13 - Naked.MP3 | Avril Lavigne | 4,198KB | Audio | |
| xx6DownAssBytcH9xx@KaZ... | Busta Rhymes ft. P.Diddy _The Neptunes - Pass The Cour... | Busta Rynes and Puff Da... | 3,942KB | Audio | Pass The |
| xx6DownAssBytcH9xx@KaZ... | 2Gether - Calculus.mp3 | 2Gether | 3,111KB | Audio | |
| xx6DownAssBytcH9xx@KaZ... | 2gether - 5gether.mp3 | 2Gether | 3,926KB | Audio | |
| xx6DownAssBytcH9xx@KaZ... | 80's Music -- Edips of The Heart.mp3 | Bonnie Tyler | 3,886KB | Audio | Total E |
| xx6DownAssBytcH9xx@KaZ... | 2gether - Before We Say Goodbye.mp3 | 2Gether | 5,736KB | Audio | B |
| xx6DownAssBytcH9xx@KaZ... | Joey Macintyre - Stay the same.mp3 | Joey McIntyre | 3,613KB | Audio | |
| xx6DownAssBytcH9xx@KaZ... | Daniel Beddingfield - Gotta Get Through This (1).mp3 | Daniel Beddingfield | 2,990KB | Audio | im goni |
| xx6DownAssBytcH9xx@KaZ... | ICP - Hokus Pokus.mp3 | Insane Clown Posse | 4,082KB | Audio | |
| xx6DownAssBytcH9xx@KaZ... | 2gether - Regular Guy.mp3 | 2gether | 3,786KB | Audio | |
| xx6DownAssBytcH9xx@KaZ... | 12 - Lil Kim - Magic Stick (Feat 50 Cent) - music-place2b.w... | 50 Cent and Lil Kim | 3,579KB | Audio | |
| xx6DownAssBytcH9xx@KaZ... | Enrique Iglesias - Addicted.mp3 | Enrique Iglesias | 4,917KB | Audio | |
| xx6DownAssBytcH9xx@KaZ... | Janet Jackson - Again.mp3 | Janet Jackson | 3,547KB | Audio | |
| xx6DownAssBytcH9xx@KaZ... | Edwin McCain - Ill Be Your Crying Shoulder.mp3 | Edwin McCain | 5,110KB | Audio | Ill Be Your |

3,110,860 users online, sharing 616,016,146 files (4,758,784 GB) | Not sharing any files

Found 758 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| xx6DownAssBytcH9xx@KaZ... | Janet Jackson - Again.mp3 | Janet Jackson | 3,547KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Edwin McCain - Ill Be Your Crying Shoulder.mp3 | Edwin McCain | 5,118KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Q-Tip - Vivrant Thing.mp3 | Q-Tip | 2,990KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Bone Thugs N Harmony - Crossroads (1).mp3 | Bone Thugs N Harmony | 3,580KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Mario-Just a Friend.mp3 | Mario | 4,501KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Craig David - Walking Away.mp3 | Craig David | 4,903KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Ginuwine - 04.mp3 | Ginuwine | 4,192KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | nappy roots - awnaw (album version)(1)(1)(1).mp3 | Nappy Roots | 5,671KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Old Dirty Bastard - Getto Superstar.mp3 | Pras Feat. ODB and Mya | 4,082KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | SWV - Im so into you.mp3 | SWV | 3,790KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | 08 This tha Squad.wma | Lil Wayne | 2,109KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Beanie Sigel,Freeway,Nelly,Murphy Lee - Roc Da Mic Remix... | Nelly Feat. Beanie Sigel | 3,994KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Jagged Edge - Walked Outta Heaven.mp3 | Jagged Edge | 3,434KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Avril Lavigne - Let Go - 09 - Things I'll Never Say.MP3 | Avril Lavigne | 3,503KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | 01-r_kelly-ignition_(remix)-cms.mp3 | R Kelly | 4,430KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | 06-joe_buddens_feat._jay-z-pump_it_up_(remix)-wcr.mp3 | Joe Buddens Feat. Jay-Z | 7,040KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | 01-da_brat_-_da_brat_-_in_love_wit_chu_(so_so_def_rem... | Da Brat | 5,908KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Simple Plan - Addicted.mp3 | Simple Plan | 5,439KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | wayne wonder - No Letting Go (Diwali Riddim) (1).mp3 | wayne wonder | 3,363KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Britney Spears - Everytime.mp3 | Britney Spears | 5,340KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Nsync - Digital Get Down.mp3 | Nsync | 4,114KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | 01-dmx-x_gonna_give_it_to_ya-Omni.mp3 | DMX | 5,242KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Beware of The Boys (remix).mp3 | Punjabi MC f/ Jay-Z | 3,820KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | busta_rhymes_ft_mariah_carey_and-i_know_what_you_w... | Busta Rhymes and Mariah... | 8,030KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | monica - dont take it personal.mp3 | Monica | 4,088KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | 07-Caddillac Tah Ft Althea-I Gotcha Ma.mp3 | Caddillac Tah Ft. Althea | 5,571KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | ashanti feat murda inc - foolish.mp3 | Ashanti | 3,554KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Ashanti - 09 - Baby - music-madness.mp3 | Ashanti | 2,594KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Audio - Public Enemy Revolverution Album.kpl | Public Enemy | 3kB | Audio - Public Enemy Re... |
| | TLC  No Sorubo mp3 | TLC | 2.202B | Audio |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| | | | 3KB | Audio - Public Enemy Re... |
| xx6DownAssBytcH9xx@KaZ... | Audio - Public Enemy Revolverution Album.kpl | Public Enemy | | |
| xx6DownAssBytcH9xx@KaZ... | TLC - No Scrubs.mp3 | TLC | 3,343KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | 02-Time.MP3 | Chantal Kreviazuk | 3,860KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | RAZORBLADE5.mp3 | Story of the Year | 3,200KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | 02-keith_murray_feat_def_squad-yeah_yeah_u_know_it_(... | Keith Murray Feat Def Sq... | 5,847KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | 116-r_kelly-snake_(feat_bigger)-0mni.mp3 | R. Kelly | 6,842KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Lil' Jon_The Eastside Boyz - Kings of Crunk - 19 - Get Low... | Lil' Jon_The Eastside Bo... | 5,222KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Hootie and the Blowfish - Only Wanna Be With You.mp3 | Hootie_the Blowfish | 3,537KB | Audio |
| 2 Users | The Used - On My Own.mp3 | The Used | 2,554KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Sasha - That Sexy Body (bookshelf).mp3 | Sasha | 3,985KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | -9- Save the last dance (soundtrack) - Q-Tip - Breath_St... | Q-Tip | 3,901KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Marques Houston - That Girl.mp3 | Marques Houston (Form ... | 5,082KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Nickelback - Someday (2).mp3 | Nickelback | 3,207KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Avril Lavigne - Let Go - 10 - My World.wma | Avril Lavigne | 1,657KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | ICP - What is a Juggalo.mp3 | ICP | 3,730KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | martina mcbride - Concrete Angel.mp3 | Martina McBride | 3,958KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Joanna Pacatti - Watch Me Shine.mp3 | Joanna Pacatti | 2,998KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Ginuwine - 05 - In Those Jeans - simplemp3s.mp3 | Ginuwine | 5,707KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Linkin_Park_-_Meteora_-_13_-_Numb_-_Abyss.mp3 | Linkin Park | 4,396KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Matchbox 20 - Unwell.mp3 | Matchbox Twenty | 5,362KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Mr. C The Slide Man-Cha Cah Slide.mp3 | Mr. C The Slide Man | 2,374KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | B-Witched - Cest La Vie (2).mp3 | B*Witched | 2,724KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Linkin Park - Some Where I Belong.mp3 | Linkin Park | 5,005KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Smile Empty Soul - Bottom of a Bottle (1).mp3 | Smile Empty Soul | 3,421KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Audio - The Honey Palace Album.kpl | The Honey Palace | 1KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | A New Found Glory - NFG - 02 - Dressed to Kill.mp3 | A New Found Glory | 1,624KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | nas-107-i_can.mp3 | Nas | 3,979KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Nas-Made_You_Look.mp3 | Nas | 4,768KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Maren Ord - Perfect - Crazy Beautiful.mp3 | Maren Ord | 3,541KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Christina Aguilera - Beautiful.mp3 | Christina Aguilera | | Audio |

Found 758 files | 3,110,860 users online, sharing 618,016,146 files (4,758,784 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| xx6DownnAssBytch9xx@KaZ... | Maren Ord - Perfect - Crazy Beautiful.mp3 | Maren Ord | 3,544KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | Christina Aguilera - Beautiful.mp3 | Christina Aguilera | 3,730KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | Maria - I Give You Take.mp3 | Maria | 5,610KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | 07_p.mp3 | P. Diddy | 4,371KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | limp Biskit - Eat you alive.mp3 | Limp Bizkit | 5,086KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | Saliva - Rest In Pieces.mp3 | Saliva | 3,545KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | Tupac - Unconditional Love.mp3 | Tupac | 3,744KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | 2gether - Noah Bastian - Crying All The Time (1).mp3 | 2ge+her | 532KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | The All-American Rejects - The Last Song.mp3 | The All-American Rejects | 4,692KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | Selena - I Could Fall In Love.mp3 | Selena | 3,294KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | Sum41 - Fat Lip.mp3 | Sum 41 | 2,788KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | dr.dre eminem-forgot about dre.mp3 | Dr. Dre f. Eminem | 2,604KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | 07-cassidy_ft.mp3 | Cassidy Ft. R. Kelly | 3,574KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | 07. In Too Deep.mp3 | Sum 41 | 3,238KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | New Found Glory - Boy Crazy.mp3 | New Found Glory | 2,334KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | mariah carey - Lover Boy feat Ludacris, Da Brat, and Shaw... | Mariah Carey | 6,067KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | Robyn - Show Me Love.mp3 | Robyn | 3,586KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | Ja Rule - Put It Onn Me.mp3 | Ja Rule F/ Lil Mo and Vita | 4,469KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | Toxic.mp3 | Britney Spears | 3,200KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | Selina - Dreaming (of you tonight).mp3 | Selina | 4,867KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | Eamon - Fuck It i don't want you back.mp3 | EAMON | 4,463KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | Jump5 - All I Can Do...wma | Hilary Duff | 2,289KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | ll cool J-love u better-love u better (main)-(No spoofs!!).m... | LL Cool J | 4,573KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | Yeah.mp3 | Usher ft Lil' Jon_Ludacris | 5,832KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | R.mp3 | R. Kelly feat Jay-Z | 2,680KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | Kiley Dean-Make Me A Song.mp3 | Kiley Dean | 4,610KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | 11-ginuwine-sex_(feat_sole)-0mni.mp3 | Ginuwine | 5,402KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | Jennifer Love Hewitt - How Do I Deal.mp3 | Jennifer Love Hewitt | 3,187KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | 13 - Superman.mp3 | Eminem | 5,476KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | 7 Vears - Thou mp3 | 7 Vears | 3.727KB | Audio |

Found 758 files                3,110,860 users online, sharing 618,016,146 files (4,758,784 GB)        Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| xx6DownAss8ytcH9xx@KaZ... | 13 - Superman.mp3 | Eminem | 5,476KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | J-Kwon -- Tipsy.mp3 | J-Kwon | 3,727KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Bad Boys For Life.mp3 | P.Diddy | 2,910KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | (08) Cam'ron - Thats Hey Ma ft. Juelz Santana Freeky Zeke... | Cam'ron | 1,727KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Baby Face - Nobody Knows It But Me.mp3 | Babyface | 4,785KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | David Banner (feat. Lil Flip) - Get Down (Like A Pimp).mp3 | David Banner | 4,011KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | The Used - The Taste of Ink.mp3 | -used | 3,445KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Ludacris - Act A Fool.MP3 | Ludacris | 4,167KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Biggy Bigg Pappa.mp3 | Notorious B.I.G. | 2,908KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Mariah Carey - Hero.mp3 | Mariah Carey | 3,546KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Average Jo- Proclaim.mp3 | Shane West | 1,920KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Monica Angle of Mine (1).mp3 | Monica | 2,964KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | P Diddy-Bad Boy For Life.mp3 | P Diddy | 3,915KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | shane west - so what does it all mean.mp3 | Shane West | 2,808KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | when you say nothing @ all.mp3 | Allison Krauss | 4,121KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Eminem - Superman.mp3 | Eminem | 5,476KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | beyonce-me_myself_and_i-esc.mp3 | Beyoncé Knowles | 7,059KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | HipHop--Tupac and bones thug and harmony - Thug Love.... | Bone Thugs'n'Harmony _... | 2,412KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Alanis Morissette - You Learn.mp3 | Alanis Morissette | 3,743KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Evanescence - my immortal.mp3 | Evanescence | 4,162KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Alanis Morissette - All I Really Want.mp3 | Alanis Morissette | 4,463KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Young Bloodz feat Lil' Jon = Damn!.mp3 | Youngbloodz | 4,698KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | 04-sevendust-broken_down-swe.mp3 | Sevendust | 4,773KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | PDiddy_The Bad Boys - Bad Boy For Life (Remix).mp3 | P Diddy And Bad Boy | 2,704KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Signs Of Love Making.mp3 | Tyrese | 5,766KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Tyrese - Act Like That (1).mp3 | Tyrese | 4,450KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Tatu - All The Things She Said (1) (2).mp3 | Tatu | 5,038KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | aaliyah- miss yOu.mp3 | Aaliyah | 3,785KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Good Charolette-Change.mp3 | Good Charlotte | 6,200KB | Audio |

Found 758 files

3,110,860 users online, sharing 618,016,146 files (4,758,784 GB)   Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| xx6DownnAssBytcH9xx@KaZ… | Good Charolette-Change.mp3 | Good Charolette | 6,200KB | Audio |
| xx6DownnAssBytcH9xx@KaZ… | Yasmeen - Blue Jeans.mp3 | Yasmeen | 3,684KB | Audio |
| xx6DownnAssBytcH9xx@KaZ… | obie trice - got some teeth (1).mp3 | Obie Trice | 5,308KB | Audio |
| xx6DownnAssBytcH9xx@KaZ… | TLC - Unpretty.mp3 | TLC | 4,345KB | Audio |
| xx6DownnAssBytcH9xx@KaZ… | Faith Hill - Where Are You Christmas.mp3 | Faith Hill | 3,855KB | Audio |
| xx6DownnAssBytcH9xx@KaZ… | full-moon.mp3 | Brandy | 3,922KB | Audio |
| xx6DownnAssBytcH9xx@KaZ… | Evanescence - Bring Me to Life.mp3 | Evanescence | 2,323KB | Audio |
| xx6DownnAssBytcH9xx@KaZ… | 02 what up gansta.mp3 | 50 Cent | 4,206KB | Audio |
| xx6DownnAssBytcH9xx@KaZ… | nelly - number one (2).mp3 | Nelly | 3,885KB | Audio |
| xx6DownnAssBytcH9xx@KaZ… | Jay-Z - Dust Your Shoulders Off.mp3 | Jay-Z | 2,881KB | Audio |
| xx6DownnAssBytcH9xx@KaZ… | ICP - Great Milenko (1).mp3 | Insane Clown Posse | 3,631KB | Audio |
| xx6DownnAssBytcH9xx@KaZ… | Mandy Moore - Cry.mp3 | Mandy Moore | 3,491KB | Audio |
| xx6DownnAssBytcH9xx@KaZ… | 09 - What's Love (with Ja Rule).mp3 | Fat Joe | 4,176KB | Audio |
| xx6DownnAssBytcH9xx@KaZ… | Next - Too Close.mp3 | Next | 4,048KB | Audio |
| xx6DownnAssBytcH9xx@KaZ… | Dirty Dancing - Ive Had the Time of My Life (1).mp3 | Dirty Dancing | 3,400KB | Audio |
| xx6DownnAssBytcH9xx@KaZ… | Madonna - American Life.mp3 | Madonna | 6,272KB | Audio |
| xx6DownnAssBytcH9xx@KaZ… | MADONNA ft MISSY - get into the NEW groove.mp3 | Madonna_Missy Elliot | 2,742KB | Audio |
| xx6DownnAssBytcH9xx@KaZ… | (7) The Math.mp3 | Hillary Duff | 3,111KB | Audio |
| xx6DownnAssBytcH9xx@KaZ… | 07-limp_bizkit-build_a_bridge-esc.mp3 | Limp Bizkit | 5,549KB | Audio |
| xx6DownnAssBytcH9xx@KaZ… | 04 time stands still.mp3 | The All-American Rejects | 4,989KB | Audio |
| xx6DownnAssBytcH9xx@KaZ… | Trapt - Hollowman.mp3 | Trapt | 7,167KB | Audio |
| xx6DownnAssBytcH9xx@KaZ… | (13) Eminem - Superman.mp3 | Eminem | 2,738KB | Audio |
| xx6DownnAssBytcH9xx@KaZ… | The All-American Rejects - Swing Swing.mp3 | The All-American Rejects | 3,589KB | Audio |
| xx6DownnAssBytcH9xx@KaZ… | Ja Rule - Mesmerize ft Ashanti.mp3 | Ja Rule | 4,363KB | Audio |
| xx6DownnAssBytcH9xx@KaZ… | OLDIES=Ace of Base-I Saw The Sign.mp3 | Ace of Base | 3,530KB | Audio |
| xx6DownnAssBytcH9xx@KaZ… | Cellon Dion - I'm Alive .mp3 | Celine Dion | 4,882KB | Audio |
| xx6DownnAssBytcH9xx@KaZ… | kelis-milkshake.mp3 | Kelis | 2,922KB | Audio |
| xx6DownnAssBytcH9xx@KaZ… | Celine Dion - All By Myself [mp3PRO].mp3 | Celine Dion | 3,669KB | Audio |
| xx6DownnAssBytcH9xx@KaZ… | Beanie Man f. Janet Jackson - Feel It Boy.MP3 | BeanieMan ft Janet Jacks… | 3,196KB | Audio |
| xx6DownnAssBytcH9xx@KaZ… | Methedman and Redman - Da Rockwilder.mp3 | Methed Man And Redman | 3,495KB | Audio |

Found 758 files

3,110,860 users online, sharing 618,016,146 files (4,758,784 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| xx6DownAssBytcH9xx@KaZ... | Beanie Man f. Janet Jackson - Feel It Boy.MP3 | BeanieMan ft Janet Jacks... | 3,196KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Methodman and Redman - Da Rockwilder.mp3 | Method Man And Redman | 3,186KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | JessicaSimpson-I think Im in love with u.mp3 | Jessica Simpson | 3,105KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | 01-r_Kelly_feat.mp3 | Cassidy feat R.Kelly | 5,839KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | 04-Audrey Martells _ Hate The Playaz (1).mp3 | Save the last Dance | 3,375KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Trapt - Made Of Glass.mp3 | Trapt | 3,333KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Justin timberlake - human beatbox.mp3 | Justin Timberlake | 3,112KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | 10-trapt-stories-csr.mp3 | Trapped | 5,603KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | trapt - New Beginning.mp3 | Trapt | 3,939KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | 98 degrees - my everything.mp3 | 98 Degrees | 5,411KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Love is Blind-Eve f Faith Evans.mp3 | Eve f/ Faith Evans | 3,604KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Three Doors Down - Away From The Sun.mp3 | Three Doors Down | 3,646KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Eminem - Bully (1).mp3 | Eminem | 4,923KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | good charlotte - wondering.mp3 | Good Charlotte | 4,992KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Mariah Carey feat Joe 98 degrees-Thank God I Found Yo... | Mariah Carey | 3,626KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | 98why.mp3 | 98 Degrees | 3,605KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Trapt - Still Frame.mp3 | Trapt | 6,355KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Madonna - Die Another Day (Singlet NO DJI Clear and Full... | Madonna | 4,982KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Britney Spears - Intimidated (from Jimmy Neutron Soundra... | Britney Spears | 1,355KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Amy Grant - That's What Love Is For.mp3 | Amy Grant | 4,017KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Paula Abdul - Promise Of A New Day.mp3 | Paula Abdul | 4,279KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | J.Lo_50 Cent - I'm Gonna Be Alright.mp3 | J.Lo_50 Cent | 5,468KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | 03 - Bulimic.mp3 | The Used | 3,133KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Madonna, Britney Spears, Christina Aguilera - 2003 MTV V... | Madonna, Britney Spears,... | 7,645KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Amy Grant - Every Heartbeat.mp3 | Amy Grant | 3,297KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Notorius BIG feat. Bone Thugs n Harmony - Notorious Thu... | Bone Thugz 'n' Harmony | 5,737KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Bone Thugs And Harmony- Thugish Rugish Bone .mp3 | Bone Thugz-N-Harmoney | 4,440KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Ludacris - You's A Ho.mp3 | Ludacris | 2,668KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Paula Abdul - Forever Your Girl.mp3 | Paula Abdul | 4,695KB | Audio |

Found 758 files | 3,110,860 users online, sharing 616,016,146 files (4,758,784 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search   Download                 Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| xx6DownAss8ytch9xx@KaZ... | Paula Abdul - Forever Your Girl.mp3 | Paula Abdul | 4,695KB | Audio |
| xx6DownAss8ytch9xx@KaZ... | The Used - 11 noise and kisses.mp3 | The Used | 1,675KB | Audio |
| xx6DownAss8ytch9xx@KaZ... | Britney Spears - Can't Make You Love Me.mp3 | Britney Spears | 4,622KB | Audio |
| xx6DownAss8ytch9xx@KaZ... | Hilary (2).jpg | Hillary Duff | 35KB | Image |
| xx6DownAss8ytch9xx@KaZ... | Mandy Moore - So Real.mp3 | Mandy Moore | 3,616KB | Audio |
| xx6DownAss8ytch9xx@KaZ... | Mya Feat. Silk The Shocker - Movin' On.mp3 | Mya (feat. Silkk The Shoc... | 4,225KB | Audio |
| xx6DownAss8ytch9xx@KaZ... | Mya Feat JayZ - Best Of You1.mp3 | Mya f. Jay Z | 3,733KB | Audio |
| xx6DownAss8ytch9xx@KaZ... | In_This_Diary.mp3 | The Ataris | 3,629KB | Audio |
| xx6DownAss8ytch9xx@KaZ... | 03-Oooohhhweee.mp3 | Master P | 3,990KB | Audio |
| xx6DownAss8ytch9xx@KaZ... | The Used - Greener With The Scenery.mp3 | The Used | 3,408KB | Audio |
| xx6DownAss8ytch9xx@KaZ... | Notorious BIG_Puff Daddy - Mo Money More Problems.m... | Notorious BIG | 4,030KB | Audio |
| xx6DownAss8ytch9xx@KaZ... | Ateens-Cant Help Fallin In Love With You.mp3 | A*Teens | 2,930KB | Audio |
| xx6DownAss8ytch9xx@KaZ... | nobodys angel-i cant help myself.mp3 | Nobodys Angel | 4,346KB | Audio |
| xx6DownAss8ytch9xx@KaZ... | Track 09.mp3 | Mandy Moore | 1,820KB | Audio |
| xx6DownAss8ytch9xx@KaZ... | Nelly_12 U.mp3 | NELLY | 5,019KB | Audio |
| xx6DownAss8ytch9xx@KaZ... | Hilary 06 (1).jpg | hilary duff | 20KB | Image |
| xx6DownAss8ytch9xx@KaZ... | The Wedding Planner Soundtrack - 03 - Nikki Hassman - Ad... | Nikki Hassman | 6,600KB | Audio |
| xx6DownAss8ytch9xx@KaZ... | Sue Ann Carwell - The Wedding Planner Soundtrack - 13 - P... | Sue Ann Carwell | 2,668KB | Audio |
| xx6DownAss8ytch9xx@KaZ... | Play feat. Chris - Im Gonna Make You Love Me.wma | Play feat. Chris Trousdale | 1,475KB | Audio |
| xx6DownAss8ytch9xx@KaZ... | Nobodys Angel -If you wanna dance.mp3 | Nobody's Angel | 3,144KB | Audio |
| xx6DownAss8ytch9xx@KaZ... | N'Sync - I Drive Myself Crazy.mp3 | nsync | 3,746KB | Audio |
| xx6DownAss8ytch9xx@KaZ... | Britney Spears - Santa, That's My Only Wish This Year.mp3 | Britney Spears | 3,991KB | Audio |
| xx6DownAss8ytch9xx@KaZ... | Nelly Furtado - 04 - Try.mp3 | Nelly Furtado | 6,554KB | Audio |
| xx6DownAss8ytch9xx@KaZ... | La Bouche - Be My Lover.mp3 | La Bouche | 3,737KB | Audio |
| xx6DownAss8ytch9xx@KaZ... | All 4 One- I Could Love You Like That.mp3 | All 4 One | 4,140KB | Audio |
| xx6DownAss8ytch9xx@KaZ... | blinded.mp3 | Third Eye Blind | 3,696KB | Audio |
| xx6DownAss8ytch9xx@KaZ... | 98 Degrees - This Gift.mp3 | 98 Degrees | 3,858KB | Audio |
| xx6DownAss8ytch9xx@KaZ... | 01-christina_aguilera-dirty_ft_redman-cpr.mp3 | Christina Aguilera | 3,749KB | Audio |
| xx6DownAss8ytch9xx@KaZ... | Six Pence None The Richer - Don't Dream It's Over (1).mp3 | Lizzie McGuire (Hillary Duff) | 3,786KB | Audio |

3,110,860 users online, sharing 616,016,146 files (4,758,784 GB)   |   Not sharing any files

Found 758 files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| xx6DownnAssBytch9xx@KaZ... | Six Peace None The Richer - Don't Dream It's Over (1).mp3 | Lizzie McGuire (Hilary Duff) | 3,786KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | 15-Fabolous-damn-wcr (1).mp3 | Fabolous | 4,790KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | pharrel rock star.mp3 | N.E.R.D. (The Neptunes) | 6,084KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | Ruben Studdard (American Idol) - I'm Flying Without Wings... | Ruben Studdard (America... | 3,707KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | Nelly- Oh Nelly.mp3 | Nelly | 3,798KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | cristina agulara Reflection.mp3 | Christina Aquilera | 3,333KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | 07 - Epiphany.mp3 | Staind | 4,002KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | Jodakiss - Knock Yourself Out.mp3 | Jadakiss | 3,420KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | Michelle Branch - Are You Happy Now (2).mp3 | Michelle Branch | 3,618KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | mandy moore - only hope.mp3 | Mandy Moore | 3,620KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | Mandy Moore - Candy.mp3 | Mandy Moore | 3,733KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | A Walk To Remember soundtrack - Learning to Breathe.mp3 | Switchfoot | 5,376KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | SOUNDTRACK switchfoot-idareyoutomove.mp3 | Switchfoot | 3,868KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | Mandy Moore - Want You Back.mp3 | Mandy Moore | 2,350KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | Switchfoot - You.mp3 | Switchfoot | 1,722KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | Mandy Moore - Kissing Game.mp3 | Mandy Moore | 3,718KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | Mandy Moore - Crush (1).mp3 | Mandy Moore | 3,484KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | jessica simpson-with you-in this skin.mp3 | jessica simpson | 4,514KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | Trina ft Ludacris IZ gonna be aghght.mp3 | Trina f/ Ludacris | 3,732KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | Mary J Blige - Rainy Dayz.mp3 | Mary J Blige | 1,625KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | 07 - Jessica Simpson - Part Of Your World - simplemp3s_.m... | Jessica Simpson | 2,037KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | Sugar Sugar (1).mp3 | Baby Bash | 3,444KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | Ludacris - Stand Up (1) (1).mp3 | Ludacris | 5,263KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | DMX - Where Da Hood At (dirty)-Dmni.mp3 | DMX | 3,429KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | Hootie and the Blowfish - I Go Blind.mp3 | Hootie and The Blowfish | 2,950KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | (06) Ashanti - Rain On Me.wma | Ashanti | 2,941KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | Tony Music - Noreaga = Your girl looking at me.mp3 | Noreaga feat NERD | 3,702KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | Third Eye Blind - Never Let You Go.mp3 | Third Eye Blind | 3,707KB | Audio |
| xx6DownnAssBytch9xx@KaZ... | Ja Rule - Holla Holla.mp3 | Ja Rule | 4,160KB | Audio |
| xx6DownnAssBytch9xx@KaZ | | John Mayer | | Audio |

Found 758 files    3,110,860 users online, sharing 616,016,146 files (4,758,784 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download

Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| xx6DownAssBytch9xx@KaZ... | Ja Rule - Holla Holla.mp3 | Ja Rule | 4,180KB | Audio | |
| xx6DownAssBytch9xx@KaZ... | johnnbig.mp3 | John Mayer | 5,234KB | Audio | Bigger Than My Body (T |
| xx6DownAssBytch9xx@KaZ... | Hootie and the Blowfish - I Will Wait.mp3 | Hootie And The Blowfish | 3,973KB | Audio | |
| xx6DownAssBytch9xx@KaZ... | ATeens - Bouncing Off The Ceiling (Upside Down).mp3 | A*Teens | 2,283KB | Audio | Bouncing Off The Ce |
| xx6DownAssBytch9xx@KaZ... | ja_rule_feat_bobby_brown-01-thug_luvin.mp3 | JA RULE | 4,405KB | Audio | thug love |
| xx6DownAssBytch9xx@KaZ... | Vitamin C - Volare.mp3 | Vitamin C | 2,845KB | Audio | |
| xx6DownAssBytch9xx@KaZ... | Crazy In Love.mp3 | Beyoncé Knowles feat. J... | 5,571KB | Audio | |
| xx6DownAssBytch9xx@KaZ... | 01-loon_ft_kelis-how_you_want_that-osc.mp3 | Loon Ft Kelis | 6,301KB | Audio | |
| xx6DownAssBytch9xx@KaZ... | Hootie and the Blowfish - Tucker's Town.mp3 | Hootie and the Blowfish | 3,788KB | Audio | |
| xx6DownAssBytch9xx@KaZ... | Justin Timberlake - Rock Your Body.mp3 | Justin Timberlake | 3,159KB | Audio | |
| xx6DownAssBytch9xx@KaZ... | LMNT - Open your Eyes (To Love).mp3 | LMNT | 2,335KB | Audio | Open y |
| xx6DownAssBytch9xx@KaZ... | Rod Stewart - Forever Young.MP3 | Rod Stewart | 3,845KB | Audio | |
| xx6DownAssBytch9xx@KaZ... | The Beu Sisters - You Make Me Feel Like A Star (Lizzie Mix)... | The Beu Sisters | 2,887KB | Audio | You Make Me Feel Like |
| xx6DownAssBytch9xx@KaZ... | Hootie - The Blowfish - Only Lonely.mp3 | Hootie And The Blowfish | 4,339KB | Audio | |
| xx6DownAssBytch9xx@KaZ... | Bon Jovi - Everyday.mp3 | Bon Jovi | 2,709KB | Audio | |
| xx6DownAssBytch9xx@KaZ... | 10 things i hate about you - I Want You To Want Me - Lett... | 10 Things I Hate About Y... | 3,216KB | Audio | I Want You To Want |
| xx6DownAssBytch9xx@KaZ... | Bon Jovi - It's My Life.mp3 | Bon Jovi | 3,512KB | Audio | It's My L |
| xx6DownAssBytch9xx@KaZ... | Nore - Nothin'.mp3 | N.O.R.E | 3,779KB | Audio | |
| xx6DownAssBytch9xx@KaZ... | 04-frankie_j-wee_still-apc.mp3 | Frankie J | 4,335KB | Audio | |
| xx6DownAssBytch9xx@KaZ... | Prince - Erotic City.mp3 | Prince | 3,686KB | Audio | |
| xx6DownAssBytch9xx@KaZ... | Lisa Loeb - We Could Still Belong Together.MP3 | Lisa Loeb | 1,172KB | Audio | We Could S |
| xx6DownAssBytch9xx@KaZ... | Willa Ford - I Wanna Be Bad (Rap Version).MP3 | willa ford with royce da 5... | 1,260KB | Audio | I Wanr |
| xx6DownAssBytch9xx@KaZ... | Avril Lavigne - Let Go - 03 - Skater Boy (1).MP3 | Avril Lavigne | 3,535KB | Audio | |
| xx6DownAssBytch9xx@KaZ... | Janet Jackson- All 4 you.mp3 | Janet Jackson | 4,212KB | Audio | |
| xx6DownAssBytch9xx@KaZ... | lilix-tomorrow-ksi.mp3 | Lillix | 5,241KB | Audio | |
| xx6DownAssBytch9xx@KaZ... | 03 THREE DAYS GRACE- I Hate Everything About You (1)... | Three Days Grace | 5,438KB | Audio | Eve |
| xx6DownAssBytch9xx@KaZ... | Paula Abdul - Forever Your Girl (1).mp3 | Paula Abdul | 4,695KB | Audio | |
| xx6DownAssBytch9xx@KaZ... | BritneyXtinaMadonnaVMA.mpg | MTV | 14,767KB | Video | Britney |
| xx6DownAssBytch9xx@KaZ... | Edens Crush--Get Over Yourself (Goodbye).mp3 | Edens Crush | 2,334KB | Audio | Edens Crush--Get Over |
| xx6DownAssBytch9xx@KaZ... | Anna Lopez- Wallsan On Broken Class.mp3 | Anna Lopez | 2,9707 | Audio | |

Found 758 files        3,110,860 users online, sharing 618,016,146 files (4,758,784 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| xx6DownwAss8ytcH9xx@KaZ... | Edens Crush--Get Over Yourself (Goodbye).mp3 | Eden's Crush | 2,334KB | Audio |
| xx6DownwAss8ytcH9xx@KaZ... | Anne Lenox - Walking On Broken Glass.mp3 | Annie Lennox | 2,970KB | Audio |
| xx6DownwAss8ytcH9xx@KaZ... | Maria Carey Feat. JZ- Heart Breaker.mp3 | Mariah Carey | 4,474KB | Audio |
| xx6DownwAss8ytcH9xx@KaZ... | JenniferLoveHewitt_Barenaked.mp3 | Jennifer Love Hewitt | 3,419KB | Audio |
| xx6DownwAss8ytcH9xx@KaZ... | Amanda Latona - As long as you stay with me.mp3 | Amanda Latona | 2,426KB | Audio |
| xx6DownwAss8ytcH9xx@KaZ... | U - Amanda Latona - Wherever You Are.mp3 | Amanda Latona | 2,849KB | Audio |
| xx6DownwAss8ytcH9xx@KaZ... | A New Found Glory - NFG - 03 - Sincerely Me.mp3 | A New Found Glory | 1,980KB | Audio |
| xx6DownwAss8ytcH9xx@KaZ... | 50 Cent feat. Destiny's Child - Thug Love.mp3 | 50 Cent Feat Destinys Chi... | 4,726KB | Audio |
| xx6DownwAss8ytcH9xx@KaZ... | 13 - No Secrets - Kiss The Girl - simplemp3s.mp3 | No Secrets | 4,576KB | Audio |
| xx6DownwAss8ytcH9xx@KaZ... | Lil Bow Wow - Take Ya Home.MP3 | Lil Bow Wow | 1,631KB | Audio |
| xx6DownwAss8ytcH9xx@KaZ... | Bow Wow Feat. Baby - Let's Get Down.mp3 | Lil' Bow Wow Feat. Baby | 6,029KB | Audio |
| xx6DownwAss8ytcH9xx@KaZ... | Paula Abdul - Cold Hearted Snake.mp3 | Paula Abdul | 3,616KB | Audio |
| xx6DownwAss8ytcH9xx@KaZ... | Monica - Just One Of Those Days.mp3 | Monica | 4,094KB | Audio |
| xx6DownwAss8ytcH9xx@KaZ... | Kelly Rowland - Stole.mp3 | Kelly Rowland | 3,679KB | Audio |
| xx6DownwAss8ytcH9xx@KaZ... | Leanne Rhymes - The Rose.mp3 | LeAnn Rimes | 3,340KB | Audio |
| xx6DownwAss8ytcH9xx@KaZ... | Every Six Seconds - Saliva - Click Click Boom.mp3 | Saliva | 7,381KB | Audio |
| xx6DownwAss8ytcH9xx@KaZ... | Slip Knot - Wait And Bleed.mp3 | Slip Knot | 1,732KB | Audio |
| xx6DownwAss8ytcH9xx@KaZ... | Cold - Stupid Girl.mp3 | Cold | 2,968KB | Audio |
| xx6DownwAss8ytcH9xx@KaZ... | Sean Paul (featuring Shaggy) - Sexy Lady [Remix].mp3 | Shaggy ft. Sean Paul | 3,656KB | Audio |
| xx6DownwAss8ytcH9xx@KaZ... | 2001103) Ray J Lil' Kim - Wait A Minute (1).mp3 | Ray J_Lil' Kim | 3,678KB | Audio |
| xx6DownwAss8ytcH9xx@KaZ... | Britney Spears - 06 - Anticipating (1).mp3 | Dream | 3,664KB | Audio |
| xx6DownwAss8ytcH9xx@KaZ... | Marilyn Manson - Tainted Love.mp3 | Marilyn Manson | 3,108KB | Audio |
| xx6DownwAss8ytcH9xx@KaZ... | Kelly Osbourne - Shut Up - 01 - Shut Up.mp3 | Kelly Osbourne | 3,262KB | Audio |
| xx6DownwAss8ytcH9xx@KaZ... | Jennifer Love Hewitt-Can I Go Now.mp3 | Jennifer Love Hewitt | 3,375KB | Audio |
| xx6DownwAss8ytcH9xx@KaZ... | That's So Raven.mp3 | Raven | 1,408KB | Audio |
| xx6DownwAss8ytcH9xx@KaZ... | Madonna - Material Girl.mp3 | Madonna | 3,192KB | Audio |
| xx6DownwAss8ytcH9xx@KaZ... | Madonna-03-TakeABow.mp3 | Madonna | 5,013KB | Audio |
| xx6DownwAss8ytcH9xx@KaZ... | Madonna-10-OpenYourHeart.mp3 | Madonna | 3,603KB | Audio |
| xx6DownwAss8ytcH9xx@KaZ... | 10-The Power Of Good-Bye.mp3 | Madonna | 5,914KB | Audio |
| xx6DownwAss8ytcH9xx@KaZ...7 | | | | |

Found 758 files

3,110,860 users online, sharing 618,016,146 files (4,758,784 GB)   Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| xx6DownnAssBytcH9xxx@KaZ... | 10-The Power Of Good-Bye.mp3 | Madonna | 5,914KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | always getting over you.mp3 | American Pie 2 Soundtrack | 3,854KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | Three Doors Down - Be Like That (1) (1).mp3 | Three Doors Down | 3,117KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | The Calling-Wherever You May Go.mp3 | The Calling | 3,264KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | ja_rule-murder_reigns-( www..Mp3s.4-all.org ).mp3 | Ja Rule | 3,794KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | Joey Fatone - Ready To Fall (Demo Version).mp3 | nsync | 3,164KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | Eminem - Stan.mp3 | Eminem | 6,314KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | 112, Jay-Z_Lil' Kim - Peaches and Cream (Remix).mp3 | 112, Jay | 3,632KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | SweetestSin-jessica_simpson.mp3 | Jessica Simpson | 2,872KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | New Found Glory - Sucker.mp3 | New Found Glory | 2,718KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | Donna Lewis - 01 - Without Love.mp3 | Donna Lewis | 3,476KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | HIP HOP-CUBAN LINK-100%.mp3 | Big Pun Feat. Cuban Link | 3,621KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | CKY - Brans Freestyle.mpeg | CKY | 19,800KB | Video |
| xx6DownnAssBytcH9xxx@KaZ... | New Found Glory - Second to Last.mp3 | NFG | 1,902KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | PUNK-SKA COVERS - TIME AFTER TIME.MP3 | New Found Glory | 1,537KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | New Found Glory - Ballad For The Lost Romantics.mp3 | New Found Glory | 2,394KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | New Found Glory - Better Off Dead.mp3 | New Found Glory | 1,973KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | Brooke Allison - The Kiss Off Goodbye.mp3 | Brooke Allison | 3,328KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | Dream ft. Loon - Crazy.mp3 | Dream Ft. Loon | 5,653KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | Céline Dion - I Drove All Night (Album Version).mp3 | Céline Dion | 3,710KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | icantwait.mp3 | Hilary Duff | 1,308KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | (02) Play - Cinderella.wma | Play | 2,151KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | Hilary DuFf - Tell Me A Story(About The Night Before).mp3 | hillary duff and lil' romeo | 5,178KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | Fugees - Gone till November.mp3 | Wyclef Jean, R. Kelly, Ca... | 3,817KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | Mandy Moore - Not Too Young.mp3 | Mandy Moore | 3,633KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | POD - Alive.mp3 | POD | 3,156KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | POD.mp3 | POD | 4,052KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | 07-r_kelly_ft_camron_big_bigga-snake_remix-wcr.mp3 | R Kelly Ft Camron Big Tig... | 6,036KB | Audio |
| xx6DownnAssBytcH9xxx@KaZ... | 02-nelly_p_diddy_murphy_lee-shake_ya_tail-rather-wh... | Nelly, P. Diddy, Murphy ... | 6,237KB | Audio |
| xx6DownnAssBytcH9xxx@Ka7 | Billboard Top Hits  1985  Oh Sheila  Ready For The World | Ready For The World | 3 20KB | Audio |

Ready To l

Peac.

Brandons Freestyle Chinese

Ballad For

The

The F...
Angela Ammons - Alway
Wh

Tell Me A Story(About
Gone Til

y.

Found 758 files

3,110,860 users online, sharing 618,016,146 files (4,758,784 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| xx6DownAssBytch9xx@KaZ... | 02-nelly_p._diddy_murphy_lee-shake_ya_tailfeather-wh... | Nelly, P. Diddy_Murphy ... | 6,237KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Billboard Top Hits - 1985 - Oh Sheila - Ready For The World... | Ready For The World | 3,392KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Camron - Oh Boy (man).mp3 | Cam'ron | 3,192KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Jessica Simpson - What's it Gonna be.mp3 | Jessica Simpson | 4,401KB | Audio |
| xx6DownAssBytch9xx@KaZ... | ludacris - Get Out The Way.mp3 | Ludacris | 3,264KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Eminem - sweet home alabama freestyle.wma | Eminem | 2,527KB | Audio |
| xx6DownAssBytch9xx@KaZ... | KC_Joe Joe- All My Life.mp3 | K-Ci and JoJo | 4,411KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Jay-z_ft.mp3 | 01-jay-z_ft._beyonce-bo.... | 1,616KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Los Del Rio - Macarena.mp3 | Los Del Rio | 3,658KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Stacie Orrico - (There's Gotta Be) More To Life.mp3 | Stacie Orrico | 4,700KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Say The Word.mp3 | Christy Carlson Romano | 2,690KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Bon Jovi - Livin' On A Prayer.mp3 | Bon Jovi | 3,906KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Jennifer Lopez - Jenny From The Block (f. LOX).mp3 | Jennifer Lopez | 2,933KB | Audio |
| xx6DownAssBytch9xx@KaZ... | P Diddy And Bad Boy - 03 - I Need A Girl (Part Two) - music... | P Diddy And Bad Boy | 2,789KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Nivea ft.mp3 | Nivea ft. Jagged Edge | 3,367KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Little Mermaid 2 - For A Moment.mp3 | Little Mermaid II | 2,334KB | Audio |
| xx6DownAssBytch9xx@KaZ... | The Little Mermaid II Return To The Sea - Here On The Lan... | Little Mermaid II | 1,668KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Eminem The Eminem Show 16 - When The Music Stops.mp3 | Eminem | 2,627KB | Audio |
| xx6DownAssBytch9xx@KaZ... | 01-mya_feat._missy-my_love_is_like_whoa-cms.mp3 | Mya Feat. Missy | 4,949KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Various Artists - Rufio - Like A Prayer.mp3 | Rufio | 3,582KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Tina Turner - I Ain't Missing You.mp3 | Turner, Tina | 4,330KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Nivea - Remix.mp3 | Nivea Feat Jagged Edge | 3,412KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Notorius BIG - Dead Wrong (feat. Eminem).mp3 | Notorious B.I.G. | 4,650KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Notorius BIG - Hipnotize.mp3 | Notorious B.I.G. | 3,603KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Bubba Sparxxx - Deliverance (2).mp3 | Bubba Sparx | 2,470KB | Audio |
| xx6DownAssBytch9xx@KaZ... | SPANISH REGGEA - Don Chezina - Tra Tra Tra (1).mp3 | Don Chezina | 3,201KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Five - When The Lights Go Out.mp3 | Five | 3,819KB | Audio |
| xx6DownAssBytch9xx@KaZ... | 01 - Christina Milian - Am to pm - mp3speed.mp3 | Christina Milian | 5,442KB | Audio |
| xx6DownAssBytch9xx@KaZ... | A New Found Glory - Forget Everything.mp3 | new found glory | 3,557KB | Audio |

Found 758 files    3,110,860 users online, sharing 618,016,146 files (4,758,784 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

Web | New search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| xx6DownAssBytch9xx@KaZ... | A New Found Glory - Forget Everything.mp3 | new found glory | 3,557KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Finch - What Is It To Burn.mp3 | Finch | 4,574KB | Audio |
| xx6DownAssBytch9xx@KaZ... | The Starting Line - Best Of Me.mp3 | The Starting Line | 4,080KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Bonecrusha - I Ain't Never Scared.mp3 | T.I. feat. Killer Mike, Bone... | 4,964KB | Audio |
| xx6DownAssBytch9xx@KaZ... | reggae      Shaggy- Janet Jackson - Ooch Boy I Love y... | Shaggy- Janet Jackson | 5,574KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Clipse - When The Last Time (feat. Pharell).mp3 | Clipse | 4,046KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Cypress Hill - Rock Superstar.mp3 | Cypress Hill | 4,099KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Perfect.MP3 | Simple Plan | 1,888KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Tamia ft. Fabolous - So Into You (Remix).mp3 | Fabolous Ft. Tamia | 6,284KB | Audio |
| xx6DownAssBytch9xx@KaZ... | JustinTimberlake - Justified - 01 - Senorita.mp3 | Justin Timberlake | 6,960KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Bone Thugs and Harmony - Ghetto Cowboy.mp3 | Bone Thugs and Harmony | 2,213KB | Audio |
| xx6DownAssBytch9xx@KaZ... | 12_Nelly_Nellyville_Air_Force_Ones.mp3 | Nelly | 4,751KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Juvinile - Back Dat Ass Up.mp3 | Juvenile | 3,157KB | Audio |
| xx6DownAssBytch9xx@KaZ... | 11- Satisfaction (1).mp3 | Eve | 4,828KB | Audio |
| xx6DownAssBytch9xx@KaZ... | JustinTimberlake - Justified - 05 - cry me a river (1).mp3 | Justin Timberlake | 6,807KB | Audio |
| xx6DownAssBytch9xx@KaZ... | JON MAYER - NO SUCH THING.MP3 | John Mayer | 3,616KB | Audio |
| xx6DownAssBytch9xx@KaZ... | 01-50_cent_in_the_club_dirty-cms.mp3 | 50 Cent | 5,664KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Eve Feat Alicia Keys -Gangsta Love(1)(2)(1).mp3 | Eve Feat Alicia Keys | 3,707KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Ice Cube - You Can Do It (Put Your Ass Into It).mp3 | Ice Cube | 4,328KB | Audio |
| xx6DownAssBytch9xx@KaZ... | mase - tell me what you want.mp3 | Mase f. Total | 3,811KB | Audio |
| xx6DownAssBytch9xx@KaZ... | 08-Save The Last Dance Soundtrack-Chaka Demus _Pliers... | Save The Last Dance Sou... | 2,827KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Brian Mcnight- back at one.mp3 | Brian McKnight | 4,088KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Frankie J - Don't Wanna Try.mp3 | Frankie J | 6,466KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Lisa Marie Presley - Lights Out (NEW SINGLE).mp3 | Lisa Marie Presley | 3,403KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Debut Album - Miss Independent.mp3 | Kelly Clarkson | 4,549KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Hilary Duff - Why Not.mp3 | Hillary Duff | 2,850KB | Audio |
| xx6DownAssBytch9xx@KaZ... | R Kelly - I Wish (1).mp3 | R. Kelly | 2,274KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Hootie and the Blowfish - Innocence.mp3 | Hootie and the Blowfish | 3,986KB | Audio |
| xx6DownAssBytch9xx@KaZ... | ludacris - whats your fantasy remix (feat trina shawna).m... | Ludacris | 6,511KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Common Musha - Come on over kooldub mp3 | Common Musha | 4,396KB | Audio |

Found 758 files

3,110,860 users online, sharing 618,016,146 files (4,758,784 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| xx6DownAssBytch9xx@KaZ... | ludacris - whats your fantasy remix (feat trina shawna).m... | Ludacris | 6,511KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Samantha Mumba - Come on over tonight.mp3 | Samantha Mumba | 4,326KB | Audio |
| xx6DownAssBytch9xx@KaZ... | neja - Back For The Morning (Original Mix).mp3 | Neja | 8,560KB | Audio |
| xx6DownAssBytch9xx@KaZ... | 11-aaliyah-come_over-rns.mp3 | Aaliyah | 5,510KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Daniel Bettingfield-If Youre Not The One.mp3 | Daniel Beddingfield | 6,079KB | Audio |
| xx6DownAssBytch9xx@KaZ... | DMX feat. Funk Master Flex - Do You.mp3 | DMX feat. Funk Master Fl... | 3,657KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Puff Daddy, mase, biggie- Mo money mo problems.mp3 | puff daddy, mase, biggie | 2,042KB | Audio |
| xx6DownAssBytch9xx@KaZ... | LeAnn Rimes - Life Goes On.mp3 | LeAnn Rimes | 4,884KB | Audio |
| xx6DownAssBytch9xx@KaZ... | angela ammons - when it doesnt matter.mp3 | Angela Ammons | 4,931KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Fabolous-Trade It All(Remix)(Ft.P.Diddy).mp3 | Fabolous | 4,464KB | Audio |
| xx6DownAssBytch9xx@KaZ... | 504 boyz - I Can Tell You Wanna Fuck.mp3 | 504 Boyz | 4,924KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Christina Aguilera, Mya, Pink, Lil Kim - Lady Marmalade.mp3 | Christina/Mya/Pink/Lil' Kim | 3,957KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Usher - You Make Me Wanna (Timbaland Remix).mp3 | Usher | 4,195KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Tupac_Dr Dre - California Love.mp3 | Tupac_Dr. Dre | 6,059KB | Audio |
| xx6DownAssBytch9xx@KaZ... | 03-Bounce Back.mp3 | Stacie Orrico | 3,606KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Mariah Carey feat. Camron- Boy (I need you).mp3 | Mariah Carey | 4,831KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Mariah Carey - Bringing On The Heartache.mp3 | Mariah Carey | 6,358KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Bone Thugs N Harmony - Breakdown (Mariah Carey).mp3 | MARIAH CAREY | 4,436KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Shaggy - Angel.mp3 | Shaggy | 3,682KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Beyoncé Knowles - In Da Club (Remix) [yillo_de].mp3 | Beyonce Knowles | 4,428KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Cant Take It Back (CD Quality) (1).mp3 | Amanda Latona | 2,786KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Various Artist - Shades Of Love (EMPTY TRASH).mp3 | Empty Trash | 3,984KB | Audio |
| xx6DownAssBytch9xx@KaZ... | play - us against the world.mp3 | Play | 2,608KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Clueless-I Wanna Be a Supermodel.mp3 | Jill Sobule | 2,920KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Real McCoy - Another Night.mp3 | Real McCoy | 3,683KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Backstreet Boys - Drowning (Album Version).mp3 | Backstreet Boys | 4,199KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Britney Spears - Baby One More Time - 05 - Born to make ... | Britney Spears | 3,331KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Brittney Spears-Drive Me Crazy.mp3 | Britney Spears | 3,139KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Aerosmith - I Dont Wanna Miss a Thing (Armagedon) (1).m... | Aerosmith | 4,644KB | Audio |

What's Your F...
B.
Back For The Mo
If
Do
mo n
Whe
Trade It All(Remix)(Ft.P.D
U Make Me Wan
Boy (I Ne
Bringing (
Breakdo
In Da Clu
Us-
Drowni
Born T
I Dont Wanna Miss a

3,110,860 users online, sharing 618,016,146 files (4,758,784 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| xx6DownAssBytch9xx@KaZ... | Aerosmith - I Dont Wanna Miss a Thing (Armagedon) (1).m... | Aerosmith | 4,644KB | Audio | I Dont Wanna Miss a |
| xx6DownAssBytch9xx@KaZ... | Bon Jovi - I Will Love You, Always.mp3 | Bon Jovi | 5,444KB | Audio | I W |
| xx6DownAssBytch9xx@KaZ... | Whitney Houston - I Wanna Dance With Somebody.MP3 | Whitney Houston | 4,003KB | Audio | I Wanna Dance V |
| xx6DownAssBytch9xx@KaZ... | BackStreet Boys - I Want You Back.mp3 | Nsync | 1,554KB | Audio | |
| xx6DownAssBytch9xx@KaZ... | Paula Cole - Me.mp3 | Paula Cole | 4,757KB | Audio | |
| xx6DownAssBytch9xx@KaZ... | GIRL SLOW-WHITNEY HOUSTAN- I will always love you.mp3 | Whitney Houston | 3,196KB | Audio | I W |
| xx6DownAssBytch9xx@KaZ... | (07) Whitney Houston - On My Own.mp3 | Whitney Houston | 6,574KB | Audio | |
| xx6DownAssBytch9xx@KaZ... | Mariah Carey 07 Reflections (Care Enough).mp3 | Mariah Carey | 3,165KB | Audio | Re. |
| xx6DownAssBytch9xx@KaZ... | Mariah Carey - Never Too Far.mp3 | Mariah Carey | 3,673KB | Audio | |
| xx6DownAssBytch9xx@KaZ... | Mariah Carey 06 All My Life.mp3 | Mariah Carey | 4,873KB | Audio | |
| xx6DownAssBytch9xx@KaZ... | Destinys Child – Eight Days of Christmas.mp3 | Destiny's Child | 3,298KB | Audio | Eight |
| xx6DownAssBytch9xx@KaZ... | girly-Chloe - Can't Get You Off My Mind (1) (1).mp3 | Chloe | 3,186KB | Audio | Can't G |
| xx6DownAssBytch9xx@KaZ... | O-Town - These are the days.mp3 | O-Town | 4,136KB | Audio | |
| xx6DownAssBytch9xx@KaZ... | Mariah Carey 09 Want You (1).mp3 | Mariah Carey ft Eric Bénet | 4,462KB | Audio | |
| xx6DownAssBytch9xx@KaZ... | Blowin' up.mp3 | JC Chasez | 1,640KB | Audio | |
| xx6DownAssBytch9xx@KaZ... | (01) No Secrets - Thats What Girls Do.wma | No Secrets | 1,880KB | Audio | |
| xx6DownAssBytch9xx@KaZ... | 02-john_mayer-why_georgia-ksi.mp3 | John Mayer | 6,304KB | Audio | |
| xx6DownAssBytch9xx@KaZ... | Eminem - 18 - Till I Collapse - music-madness.mp3 | Eminem | 2,907KB | Audio | |
| xx6DownAssBytch9xx@KaZ... | 17-eminem-say_what_you_say-rns.mp3 | Eminem | 7,263KB | Audio | |
| xx6DownAssBytch9xx@KaZ... | Sister Hazel - All For You.mp3 | Sister Hazel | 3,410KB | Audio | |
| xx6DownAssBytch9xx@KaZ... | Nick Carter - Help Me (complete).mp3 | Nick Carter | 2,905KB | Audio | |
| xx6DownAssBytch9xx@KaZ... | Square Dance.mp3 | Eminem | 4,453KB | Audio | Squ. |
| xx6DownAssBytch9xx@KaZ... | Sev - Same Old Song1.mp3 | Sev | 3,317KB | Audio | Sam |
| xx6DownAssBytch9xx@KaZ... | I'd Do Anything.MP3 | Simple Plan | 1,342KB | Audio | |
| xx6DownAssBytch9xx@KaZ... | New Found Glory _01_My Friends Over You (1).mp3 | New Found Glory | 3,426KB | Audio | M. |
| xx6DownAssBytch9xx@KaZ... | A New Found Glory - Sticks and Stones - 04 - Head On Colli... | New Found Glory | 5,318KB | Audio | |
| xx6DownAssBytch9xx@KaZ... | Good Charlotte - Lifestyles Of The Rich And Famous.mp3 | Good Charlotte | 2,985KB | Audio | Lifestyles Of Th |
| xx6DownAssBytch9xx@KaZ... | 05_GoodCharlotte_LosAnthem.mp3 | Good Charlotte | 2,714KB | Audio | |
| xx6DownAssBytch9xx@KaZ... | good charlotte - the young and the hopeless - 07 - bloody ... | Good Charlotte | 3,714KB | Audio | |

3,110,860 users online, sharing 618,016,146 files (4,758,784 GB) | Not sharing any files

Found 758 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| xx6DownAssBytcH9xx@KaZ... | good charlotte - the young and the hopeless - 07 - bloody ... | Good Charlotte | 3,714KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Good Charlotte - Emotionless.mp3 | Good Charlotte | 3,848KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Lil Bow Wow Feat. Sammie, Lil Zane and lil Wayne - Hard Ba... | Lil'Wayne,Zane,Bow Wow... | 3,758KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | 02-2pac_feat_trick_daddy-still_ballin_(album_version-explic... | 2pac Feat Trick Daddy | 3,921KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Tupac - How Do You Want It.mp3 | Tu Pac  Jodeci | 4,480KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Faith Hill - The Way You Love Me.mp3 | Faith Hill | 2,889KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Billie Myers - Kiss The Rain.mp3 | Billie Myers | 4,210KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | pink. --- Feel good time.mp3 | Pink | 5,153KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Lumidee - Never Leave You.wma | lumidee | 3,439KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | sum41-stillwaiting.mp3 | Sum 41 | 3,692KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | thalia_ft._fat_joe-01-i_want_you-whoa.mp3 | Thalia Ft. Fat Joe | 4,940KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Bone Thugs N Harmony - Look Into My Eyes.mp3 | Bone Thugs and Harmony | 4,227KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Bone Thugz N Harmony - Paper Paper.mp3 | Bone Thugs And Harmony | 4,929KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Kottonmouth Kings -(Rollin stoned) Track 03.mp3 | Kotton Mouth Kings | 3,869KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | hoku - perfect day (1).mp3 | Hoku | 3,225KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Hanson- If Only.mp3 | Hanson | 3,167KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Monica_Brandy - That Boy Is Mine.mp3 | Monica and Brandy | 4,601KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Shania Twain - Im Gonna Getcha (Good)l Real Version.mp3 | Shania Twain | 3,808KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Shania Twain - Up!.mp3 | Shania Twain | 2,752KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | 06-50_cent-high_all_the_time-rns.mp3 | 50 Cent | 6,314KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Mr Vegas, Wayne Wonder and Sean Paul - Deport Them, ... | Sean Paul | 5,374KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | R. Kelly - The World's Greatest07.mp3 | R. Kelly | 3,703KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | 2pac - Changes.mp3 | 2Pac | 2,100KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Scarface Riddim- Sean Paul - Call My Name.mp3 | Sean Paul | 3,440KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Eminem - Superman (Music Video).mpg | Eminem | 48,990KB | Video |
| xx6DownAssBytcH9xx@KaZ... | Dashboard Confessions--screaming infedelities.mp3 | Dashboard Confessional | 3,328KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | (06) Leann Rimes - Suddenly.mp3 | Leann Rimes | 1,861KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Wilson Phillips - Hold On For One More Day.mp3 | Wilson Phillips | 3,515KB | Audio |
| xx6DownAssBytcH9xx@KaZ... | Pat Benatar - Heartbreaker.mp3 | Pat Benatar | 3,255KB | Audio |

3,110,860 users online, sharing 618,016,146 files (4,758,784 GB) | Not sharing any files

Found 758 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| xx6DownAssBytch9xx@KaZ... | Pat Benatar - Heartbreaker.mp3 | Pat Benatar | 3,265KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Broadway Plays - Show Tunes - Annie - Tomorrow (Andrea... | Annie | 2,014KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Blink 182 - What's My Age Again.mp3 | Blink 182 | 3,432KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Blink 182 - Adam's Song.mp3 | Blink 182 | 3,899KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Savage Garden - I Knew I Loved You.mp3 | Savage Garden | 3,935KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Savage Garden - Wanna Stand With You On A Mountain.... | Savage Garden | 4,217KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Savage Garden - Crash And Burn.mp3 | Savage Garden | 4,404KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Savage Garden - I Want You.mp3 | Savage Garden | 3,648KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Creed - My Own Prison (1).mp3 | Creed | 4,657KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Meatloaf - I'd Do Anything For Love (Long Version) 1993.mp3 | Meatloaf | 11,134KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Kenny Latimore_Heather Headly -- Love Will Find A Way.... | Heather Headley, Kenny ... | 3,846KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Tina Turner - He Lives In You.mp3 | Lion King (Simba's Pride) | 4,552KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Lion King 2 - Simba's Pride - Not One Of Us.mp3 | Lion King 2 | 2,446KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Lion King -Soundtrack- (Simba's Pride) - We Are One (1).m... | Disney | 3,506KB | Audio |
| xx6DownAssBytch9xx@KaZ... | 10-britney_spears-bombastic_love.mp3 | Britney Spears | 2,903KB | Audio |
| xx6DownAssBytch9xx@KaZ... | spicegirls_holler.mp3 | Spice Girls | 3,649KB | Audio |
| xx6DownAssBytch9xx@KaZ... | R. Kelly-Thoia Thong.mp3 | R Kelly | 5,231KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Ricki Martin feat. Christina Aguilera - Nobody Wants To Be ... | Christina Aguilera_Ricky... | 3,470KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Christina Aguilera - Blessed.mp3 | Christina Aguilera | 2,912KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Michael Jackson - Man In The Mirror.mp3 | Michael Jackson | 2,494KB | Audio |
| xx6DownAssBytch9xx@KaZ... | britney spears-boys.mp3 | Britney Spears | 3,562KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Willa Ford - 08 Prince Charming.mp3 | Willa Ford | 3,762KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Britney Spears-I Run Away.mp3 | Britney Spears | 3,813KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Britney Spears - She'll Never Be Me (whole) (RIPPED BY CO... | Britney Spears | 1,866KB | Audio |
| xx6DownAssBytch9xx@KaZ... | everyone - the boy and girl band song.mp3 | Britney Spears, Backstree... | 3,254KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Xscape - Your My Little Secret (1).mp3 | Xscape | 4,196KB | Audio |
| xx6DownAssBytch9xx@KaZ... | hot995heaven.mp3 | DJ Sammy | 3,751KB | Audio |
| xx6DownAssBytch9xx@KaZ... | Chingy - Right Thur (2).mp3 | Chingy | 3,388KB | Audio |
| xx6DownAssBytch9xx@KaZ... | SoLuna - For All Time.mp3 | SoLuna | 4,947KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| xx6DownmAssBytcH9xxx@KaZ... | Soluna - For All Time.mp3 | Soluna | 4,947KB | Audio |
| xx6DownmAssBytcH9xxx@KaZ... | Vanessa Carlton - Ordinary Day (1).mp3 | Vanessa Carlton | 3,726KB | Audio |
| xx6DownmAssBytcH9xxx@KaZ... | forget my namesticks and stones-new (1).mp3 | New Found Glory | 2,967KB | Audio |
| xx6DownmAssBytcH9xxx@KaZ... | N.O.R.E. - Nothin' (Remix).mp3 | Nore Ft Foxy Brown P Di... | 6,275KB | Audio |
| xx6DownmAssBytcH9xxx@KaZ... | Nick Cannon feat.mp3 | Nick Cannon feat. B2K | 3,849KB | Audio |
| xx6DownmAssBytcH9xxx@KaZ... | The Ataris - The Boys of Summer.mp3 | The Ataris | 4,076KB | Audio |
| xx6DownmAssBytcH9xxx@KaZ... | Bowling For Soup - 03 - Girl All The Bad Guys Want (2).mp3 | Bowling For Soup | 3,703KB | Audio |
| xx6DownmAssBytcH9xxx@KaZ... | 03. - Stacy's Mom.mp3 | Fountains of Wayne | 5,720KB | Audio |
| xx6DownmAssBytcH9xxx@KaZ... | jennifer_lopez-11-baby_i_love_you-whoa.mp3 | Jennifer Lopez | 6,276KB | Audio |
| xx6DownmAssBytcH9xxx@KaZ... | 10-Less-Than-Jake_Shes-Gonna-Break-Soon (1).mp3 | Less Than Jake | 3,040KB | Audio |
| xx6DownmAssBytcH9xxx@KaZ... | Mest- Wasting My Time.mp3 | Mest | 3,273KB | Audio |
| xx6DownmAssBytcH9xxx@KaZ... | Mest - What's the Dillio.mp3 | Mest | 3,092KB | Audio |
| xx6DownmAssBytcH9xxx@KaZ... | 13-Nick Lachey - Shut Up.mp3 | Nick Lachey | 2,915KB | Audio |
| xx6DownmAssBytcH9xxx@KaZ... | Skye Sweetnam - Billy S.mp3 | Skye Sweetnam | 2,111KB | Audio |
| xx6DownmAssBytcH9xxx@KaZ... | Artist - SARA1 LADIES' (1).mp3 | Sarai | 3,260KB | Audio |
| xx6DownmAssBytcH9xxx@KaZ... | Mandy Moore - In My Pocket.mp3 | Mandy Moore | 3,064KB | Audio |
| xx6DownmAssBytcH9xxx@KaZ... | Mandy Moore - Its Gonna Be Love.mp3 | Mandy Moore | 3,673KB | Audio |
| xx6DownmAssBytcH9xxx@KaZ... | Mandy Moore (Center Stage Soundtrack) - I Wanna Be Wit... | Mandy Moore | 2,960KB | Audio |
| xx6DownmAssBytcH9xxx@KaZ... | lighthouse.mp3 | Mandy Moore | 1,303KB | Audio |
| xx6DownmAssBytcH9xxx@KaZ... | Jessica Simpson- I Want to Love You Forever.mp3 | Jessica Simpson | 6,101KB | Audio |
| xx6DownmAssBytcH9xxx@KaZ... | Mase_Allyiah - Rugrats.mp3 | Mase_Allyah | 3,654KB | Audio |
| xx6DownmAssBytcH9xxx@KaZ... | box car racer-There Is(PRE RELEASE).mp3 | Box Car Racer | 3,079KB | Audio |
| xx6DownmAssBytcH9xxx@KaZ... | Jagged Edge-Girls Gone Wild.mp3 | Jagged Edge | 6,101KB | Audio |
| xx6DownmAssBytcH9xxx@KaZ... | Vertical Horizon - You're A God.mp3 | Vertical Horizon | 3,418KB | Audio |
| xx6DownmAssBytcH9xxx@KaZ... | Live - Heaven.mp3 | Live | 4,490KB | Audio |
| xx6DownmAssBytcH9xxx@KaZ... | liz phair - why cant i.mp3 | Liz Phair | 3,237KB | Audio |
| xx6DownmAssBytcH9xxx@KaZ... | DJ Sammy_Yanou Feat. Do - Heaven (Slow Version).mp3 | DJ Sammy | 3,817KB | Audio |
| xx6DownmAssBytcH9xxx@KaZ... | Lil' Mo - Super Woman (1).mp3 | Lil Mo and Fabulous | 2,911KB | Audio |
| xx6DownmAssBytcH9xxx@KaZ... | Krystal Harris - Supergirl (1) (1).mp3 | Krystal | 2,633KB | Audio |
| xxxDownmAssBytcH9xxx@KaZ-2 | Puff Daddy, Notorious Big, Mase, Been Around The Way... | Puff Daddy... | 5,001KB | Audio |

Found 758 files    3,110,860 users online, sharing 618,016,146 files (4,758,784 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| xx6DownAss8ytcH9xx@KaZ... | Krystal Harris - Supergirl (1) (1).mp3 | Krystal | 2,632KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Puff Daddy Notorious Big_Mase - Been Around The Wor… | Puff Daddy | 5,081KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Ill Be Missing U.mp3 | Puff Daddy | 3,830KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Puff Daddy And Mace- Cant Nobody Hold Me Down.mp3 | Puff Daddy And Mace | 3,758KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Nas Feat. Puff Daddy - Hate Me Now.mp3 | Nas f. Puff Daddy | 4,437KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Pumpitup.mp3 | Joe Budden | 3,894KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | JaRule - The Last Temptation - 04 - Pop Niggas.mp3 | Ja Rule | 6,316KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Mase_Puff Daddy - Money Aint_A Thing.mp3 | Mase | 3,966KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Mariah Carey featuring Mase and Puff Daddy - Honey [Rem… | Mariah Carey featuring M… | 4,902KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Mariah Carey - Can't Take That Away.mp3 | Mariah Carey | 4,255KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Santana with Wyclef Jean - Maria Maria (1).mp3 | Santana | 3,078KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Hanson - Cried.mp3 | Hanson | 3,344KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Jennifer Love Hewitt - My Only Love (Sailor Moon).mp3 | Jennifer Love Hewitt | 2,956KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | 12 - The Perfect Fan.mp3 | Backstreet Boys | 2,979KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Disclaimer - Sympathetic --leaked.mp3 | Seether | 4,728KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | 03-staind-so_far_away-rns.mp3 | Staind | 5,748KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Madonna - Something To Remember - I'll Remember.mp3 | Madonna | 3,093KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Fefe Dobson - Take Me Away(1).mp3 | Fe Fe Dobson | 5,068KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Tupac_Jon B. - Are You Still Down.mp3 | Jon B f/ 2pac | 4,163KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | 112 - We Can do it Anywhere.mp3 | 112 | 2,928KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Big Pun - I Don't Wanna Be A Playa No Mo.mp3 | Big Pun | 3,953KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Genuine - Ride My Pony.mp3 | Ginuwine | 3,936KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | ll cool j - doin it.mp3 | ll cool j | 4,577KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | LL Cool J - Hey Lover.mp3 | LL Cool J | 4,438KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | LL Cool J - Doing It Well.mp3 | LL Cool J | 4,579KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | 3a Rule - Come On Lets Ride.mp3 | Ja Rule | 4,101KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | Joe f/ Mystikal - Studder (remix).mp3 | Mystikal | 4,254KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | No Doubt - Ex-Girlfriend.mp3 | No Doubt | 5,010KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | mariahcareythroughthepain.mp3 | Mariah Carey | 1,083KB | Audio |
| xx6DownAss8ytcH9xx@KaZ... | No Doubt - Sunday Morning.mp3 | No Doubt | | |

Found 758 files

3,110,860 users online, sharing 618,016,146 files (4,758,784 GB) | Not sharing any files

Been

Cant Not

Car

Fefe Dobson

we

I Don't Wanni

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

Web

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| xx6DownrAssBytcH9xx@KaZ... | LL Cool J - Hey Lover.mp3 | LL Cool J | 4,438KB | Audio |
| xx6DownrAssBytcH9xxg@KaZ... | LL Cool J - Doing It Well.mp3 | LL Cool J | 4,579KB | Audio |
| xx6DownrAssBytcH9xxg@KaZ... | Ja Rule - Come On Lets Ride.mp3 | Ja Rule | 4,101KB | Audio |
| xx6DownrAssBytcH9xx@KaZ... | Joe f Mystikal - Studder (remix).mp3 | Mystikal | 4,254KB | Audio |
| xx6DownrAssBytcH9xxg@KaZ... | No Doubt - Ex-Girlfriend.mp3 | No Doubt | 5,010KB | Audio |
| xx6DownrAssBytcH9xxg@KaZ... | mariahcareythroughtherain.mp3 | Mariah Carey | 1,088KB | Audio |
| xx6DownrAssBytcH9xxg@KaZ... | No Doubt - Sunday Morning.mp3 | No Doubt | 3,200KB | Audio |
| xx6DownrAssBytcH9xxg@KaZ... | Wheatus - Teenage Dirtbag.mp3 | Wheatus | 3,998KB | Audio |
| xx6DownrAssBytcH9xxg@KaZ... | lumidee-almost famous-crashin a party featuring n.o.r.e.m... | lumidee | 4,304KB | Audio |
| xx6DownrAssBytcH9xxg@KaZ... | Iri Kamoze - Here Comes The Hotstepper.MP3 | Iri Kamoze | 1,621KB | Audio |
| xx6DownrAssBytcH9xx@KaZ... | wakefield - Fall to pieces.mp3 | Wakefield | 2,476KB | Audio |
| xx6DownrAssBytcH9xxg@KaZ... | Paolo and Isabella - What Dreams Are Made Of (Ballad Vers... | Paolo and Isabella | 1,620KB | Audio |
| xx6DownrAssBytcH9xxg@KaZ... | A Newfound Glory - The Goodbye Song.mp3 | A New Found Glory | 4,056KB | Audio |
| xx6DownrAssBytcH9xxg@KaZ... | P Diddy f. Usher - I Need a Girl.mp3 | P Diddy f. Usher | 4,260KB | Audio |
| xx6DownrAssBytcH9xxg@KaZ... | P. Diddy - I Need A Girl (Part II).mp3 | P. Diddy w/ Ginuine/Loon | 3,271KB | Audio |
| xx6DownrAssBytcH9xxg@KaZ... | Usher - U Remind Me.mp3 | Usher | 3,877KB | Audio |
| xx6DownrAssBytcH9xxg@KaZ... | Phil Collins - Tarzan - You'll Be In My Heart.mp3 | Usher | 2,475KB | Audio |
| xx6DownrAssBytcH9xxg@KaZ... | Copy of Jon Mayer - Your Body is a Wonderland.mp3 | John Mayor | 4,000KB | Audio |
| xx6DownrAssBytcH9xxg@KaZ... | Eminem - Im Back.mp3 | Eminem | 4,876KB | Audio |
| xx6DownrAssBytcH9xxg@KaZ... | Jordan Hill - Remember Me This Way.mp3 | Jordan Hill | 4,165KB | Audio |
| xx6DownrAssBytcH9xxg@KaZ... | Biggie Smalls-Im Going Ba .mp3 | Notorious B.I.G | 4,769KB | Audio |
| xx6DownrAssBytcH9xxg@KaZ... | 24- Track 24.mp3 | Khia Feat. Memphis Bleek | 1,956KB | Audio |
| xx6DownrAssBytcH9xxg@KaZ... | Eminem - Bodyguard ft. Dr. Dre _Obie Trice.mp3 | Eminem | 6,884KB | Audio |
| xx6DownrAssBytcH9xxg@KaZ... | (02) Eminem - White America.mp3 | Eminem | 2,536KB | Audio |
| xx6DownrAssBytcH9xxg@KaZ... | Eminem - 19 - My dad's gone crazy.mp3 | Eminem | 2,607KB | Audio |
| xx6DownrAssBytcH9xxg@KaZ... | hip hop-ja rule-livin it up.mp3 | ja rule | 3,337KB | Audio |
| xx6DownrAssBytcH9xxg@KaZ... | Eminem - Halles Song.mp3 | Eminem | 5,043KB | Audio |
| xx6DownrAssBytcH9xxg@KaZ... | Eminem - Im Just Marshal Mathers.mp3 | Eminem | 2,577KB | Audio |
| xx6DownrAssBytcH9xxg@KaZ... | Chingy ft. Luda - Snoop - Holiday Inn.mp3 | Chingy ft. Snoop _Ludac... | 4,947KB | Audio |

Found 758 files

JS 44 (Rev. 11/04)

# CIVIL COVER SHEET

The JS-44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.)

## I. (a) PLAINTIFFS
VIRGIN RECORDS AMERICA, INC.; MAVERICK RECORDING CO.; ARISTA RECORDS LLC; SONY BMG MUSIC ENTERTAINMENT; and UMG RECORDINGS, INC.

**DEFENDANTS**
**RICHARD L. DUBROCK**
County of Residence of First Listed Defendant

*IN CLERKS OFFICE*
*2005 JAN 27 P 1: 28*

**(b)** County of Residence of First Listed Plaintiff **NEW YORK, NEW YORK**
(EXCEPT IN U.S. PLAINTIFF CASES)

(IN U.S. PLAINTIFF CASES ONLY)
NOTE:  IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE LAND INVOLVED.

*U.S. DISTRICT COURT*
*DISTRICT OF MASS.*

**(c)** Attorney's (Firm Name, Address, and Telephone Number)
COLIN J. ZICK (BBO No. 556538)
GABRIEL M. HELMER (BBO No. 652640)     Phone: (617) 832-1000
FOLEY HOAG LLP
155 Seaport Boulevard
Boston, MA 02210-2600

Attorneys (If Known)

## II. BASIS OF JURISDICTION (Place an "X" in One Box Only)

- ☐ 1 U.S. Government Plaintiff
- ☐ 2 U.S. Government Defendant
- ☒ 3 Federal Question (U.S. Government Not a Party)
- ☐ 4 Diversity (Indicate Citizenship of Parties in Item III)

## III. CITIZENSHIP OF PRINCIPAL PARTIES (Place an "X" in One Box for Plaintiff and One Box for Defendant)
(For Diversity Cases Only)

*05  10158  NG*

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business In This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business In Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT (Place an "X" in One Box Only)

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 610 Agriculture | ☐ 422 Appeal 28 USC 158 | ☐ 400 State Reapportionment |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 362 Personal Injury— | ☐ 620 Other Food & Drug | ☐ 423 Withdrawal | ☐ 410 Antitrust |
| ☐ 130 Miller Act | ☐ 315 Airplane Product | Med. Malpractice | ☐ 625 Drug Related Seizure | 28 USC 157 | ☐ 430 Banks and Banking |
| ☐ 140 Negotiable Instrument | Liability | ☐ 365 Personal Injury — | of Property 21 USC 881 | | ☐ 450 Commerce/ICC Rates/etc. |
| ☐ 150 Recovery of Overpayment | ☐ 320 Assault, Libel & | Product Liability | ☐ 630 Liquor Laws | **PROPERTY RIGHTS** | ☐ 460 Deportation |
| & Enforcement of Judgment | Slander | ☐ 368 Asbestos Personal | ☐ 640 R.R. & Truck | ☒ 820 Copyrights | ☐ 470 Racketeer Influenced and |
| ☐ 151 Medicare Act | ☐ 330 Federal Employers' | Injury Product | ☐ 650 Airline Regs. | ☐ 830 Patent | Corrupt Organizations |
| ☐ 152 Recovery of Defaulted | Liability | Liability | ☐ 660 Occupational | ☐ 840 Trademark | ☐ 480 Consumer Credit |
| Student Loans | ☐ 340 Marine | **PERSONAL PROPERTY** | Safety/Health | | ☐ 490 Cable/Sat TV |
| (Excl. Veterans) | ☐ 345 Marine Product | ☐ 370 Other Fraud | ☐ 690 Other | | ☐ 810 Selective Service |
| ☐ 153 Recovery of Overpayment | Liability | ☐ 371 Truth in Lending | **LABOR** | **SOCIAL SECURITY** | ☐ 850 Securities/Commodities/ |
| of Veteran's Benefits | ☐ 350 Motor Vehicle | ☐ 380 Other Personal | ☐ 710 Fair Labor Standards | ☐ 861 HIA (1395ff) | Exchange |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle | Property Damage | Act | ☐ 862 Black Lung (923) | ☐ 875 Customer Challenge |
| ☐ 190 Other Contract | Product Liability | ☐ 385 Property Damage | ☐ 720 Labor/Mgmt. Relations | ☐ 863 DIWC/DIWW | 12 USC 3410 |
| ☐ 195 Contract Product Liability | ☐ 360 Other Personal | Product Liability | ☐ 730 Labor/Mgmt.Reporting | 405(g)) | ☐ 891 Agricultural Acts |
| ☐ 196 Franchise | Injury | | & Disclosure Act | ☐ 864 SSID Title XVI | ☐ 892 Economic Stabilization Act |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | ☐ 740 Railway Labor Act | ☐ 865 RSI (405(g)) | ☐ 893 Environmental Matters |
| ☐ 210 Land Condemnation | ☐ 441 Voting | ☐ 510 Motions to Vacate | ☐ 790 Other Labor Litigation | **FEDERAL TAX SUITS** | ☐ 894 Energy Allocation Act |
| ☐ 220 Foreclosure | ☐ 442 Employment | Sentence | ☐ 791 Empl. Ret. Inc. | ☐ 870 Taxes (U.S. Plaintiff | ☐ 895 Freedom of |
| ☐ 230 Rent Lease & Ejectment | ☐ 443 Housing/ | Habeas Corpus: | Security Act | or Defendant) | Information Act |
| ☐ 240 Torts to Land | Accommodations | ☐ 530 General | | ☐ 871 IRS—Third Party | ☐ 900 Appeal of Fee |
| ☐ 245 Tort Product Liability | ☐ 444 Welfare | ☐ 535 Death Penalty | | 26 USC 7609 | Determination Under |
| ☐ 290 All Other Real Property | ☐ 445 Amer. w/Disabilities- | ☐ 540 Mandamus & Other | | | Equal Access to Justice |
| | Employment | ☐ 550 Civil Rights | | | ☐ 950 Constitutionality of |
| | ☐ 446 Amer. w/Disabilities- | ☐ 555 Prison Condition | | | State Statutes |
| | Other | | | | ☐ 890 Other Statutory Actions |
| | ☐ 440 Other Civil Rights | | | | |

## V. ORIGIN (PLACE AN "X" IN ONE BOX ONLY)

- ☒ 1 Original Proceeding
- ☐ 2 Removed from State Court
- ☐ 3 Remanded from Appellate Court
- ☐ 4 Reinstated or Reopened
- ☐ 5 another district (specify)

Transferred from ☐ 6 Multidistrict Litigation

Appeal to ☐ 7 District Judge from Magistrate Judgment

## VI. CAUSE OF ACTION
Cite the U.S. Civil Statute under which you are filing (Do not cite jurisdictional statutes unless diversity)
*17 U.S.C. § 501 et seq.*

Brief description of the cause: *copyright infringement*

## VII. REQUESTED IN COMPLAINT
☐ CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23

DEMAND $

Statutory damages; injunction

CHECK YES only if demanded in complaint

JURY DEMAND: ☐ Yes ☒ No

## VIII. RELATED CASE(S) IF ANY
(See instructions) *See Attachment A*

JUDGE Nancy Gertner    DOCKET NUMBER Lead Docket No. 03-CV-11661 NG

DATE *1/26/05*

SIGNATURE OF ATTORNEY OF RECORD

**FOR OFFICE USE ONLY**

RECEIPT# _____ AMOUNT _____ APPLYING IFP _____ JUDGE _____ MAG. JUDGE _____

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS
EASTERN DIVISION

**FILED
IN CLERKS OFFICE**

| 2005 JAN 27  P 1: 28

**ATTACHMENT A**

U.S. DISTRICT COURT
DISTRICT OF MASS.

This lawsuit is related to the following cases pending or closed within the past two years in the United States District Court for the District of Massachusetts, Eastern Division:

Capitol Records, Inc., et al. v. Alaujan, Lead Docket No. 03-11661 NG

London-Sire Records Inc., et al. v. Does, Docket No. 04-12434 NG

Interscope Records, et al. v. Does, Docket No. 04-12435 NG

Maverick Recording Company, et al. v. Doe, Docket No. 04-12436 NG

Atlantic Recording Corp., et al. v. Does, Docket No. 04-12437 NG

Capitol Records, Inc., et al. v. Doe, Docket No. 04-12438 NG

Loud Records, LLC et al. v. Does, Docket No. 04-12439 NG

05 10158 NG

This lawsuit is also related to the following cases pending or closed within the past two (2) years in the United States District Court for the District of Massachusetts, Central Division:

Warner Bros. Records Inc., et al. v. Duteau, Docket No. 04-40165 FDS

Sony Music Entertainment Inc., et al. v. D'Mato, Docket No. 04-40166 FDS

Maverick Recording Company, et al. v. Hagerty, Docket No. 04-40167 FDS

Capitol Records, Inc., et al. v. Fitzpatrick, Docket No. 04-40168 FDS

Arista Records Inc., et al. v. Doe, Docket No. 04-CV-40240 FDS

This lawsuit is also related to the following cases pending or closed within the past two (2) years in the United States District Court for the District of Massachusetts, Western Division:

Motown Record Company, L.P., et al. v. Adams, Docket No. 04-30134 MAP

Arista Records Inc, et al. v. Skowyra, Docket No. 04-30135 MAP

Loud Records, LLC, et al. v. Thurston, Docket No. 04-30136 MAP

Arista Records Inc., et al. v. Aberdale, Docket No. 04-30164 MAP

Virgin Records America, Inc., et al. v. Doe, Docket No. 04-30223 MAP

Sony BMG Music Entertainment, et al. v. Doe, Docket No. 04-30224 MAP

# UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

FILED
IN CLERKS OFFICE

1. TITLE OF CASE (NAME OF FIRST PARTY ON EACH SIDE ONLY) _____    2005 JAN 27 P 1: 28

   **VIRGIN RECORDS v. RICHARD L. DUBROCK**

                                                                U.S. DISTRICT COURT
2. CATEGORY IN WHICH THE CASE BELONGS BASED UPON THE NUMBERED NATURE OF SUIT CODE LISTED ON THE CIVIL COVER
   SHEET.  (SEE LOCAL RULE 40.1(A)(1)).                         DISTRICT OF MASS.

   _____  I.    160, 410, 470, R.23, REGARDLESS OF NATURE OF SUIT.

   _X__   II.   195, 368, 400, 440, 441-444, 540, 550, 555, 625, 710, 720, 730,    *Also complete AO 120 or AO 121
               740, 790, 791, 820*, 830*, 840*, 850, 890, 892-894, 895, 950.      for patent, trademark or copyright  cases

   _____  III.  110, 120, 130, 140, 151, 190, 210, 230, 240, 245, 290, 310,
               315, 320, 330, 340, 345, 350, 355, 360, 362, 365, 370, 371,
               380, 385, 450, 891.

   _____  IV.   220, 422, 423, 430, 460, 510, 530, 610, 620, 630, 640, 650, 660,  **05 - 10158 NG**
               690, 810, 861-865, 870, 871, 875, 900.

   _____  V.    150, 152, 153.

3. TITLE AND NUMBER, IF ANY, OF RELATED CASES. (SEE LOCAL RULE 40.1(G)). IF MORE THAN ONE PRIOR RELATED CASE HAS
   BEEN FILED IN THIS DISTRICT PLEASE INDICATE THE TITLE AND NUMBER OF THE FIRST FILED CASE IN THIS COURT.
   _____ See Attachment A _____

4. HAS A PRIOR ACTION BETWEEN THE SAME PARTIES AND BASED ON THE SAME CLAIM EVER BEEN FILED IN THIS COURT?
                                                    YES ☐       NO ☒

5. DOES THE COMPLAINT IN THIS CASE QUESTION THE CONSTITUTIONALITY OF AN ACT OF CONGRESS AFFECTING THE PUBLIC
   INTEREST?   (SEE 28 USC §2403)
                                                    YES ☐       NO ☒
   IF SO, IS THE U.S.A. OR AN OFFICER, AGENT OR EMPLOYEE OF THE U.S. A PARTY?
                                                    YES ☐       NO ☒

6. IS THIS CASE REQUIRED TO BE HEARD AND DETERMINED BY A DISTRICT COURT OF THREE JUDGES PURSUANT TO TITLE 28 USC
   §2284?
                                                    YES ☐       NO ☒

7. DO ALL OF THE PARTIES IN THIS ACTION, EXCLUDING GOVERNMENTAL AGENCIES OF THE UNITED STATES AND THE
   COMMONWEALTH OF MASSACHUSETTS ("GOVERNMENTAL AGENCIES"), RESIDING IN MASSACHUSETTS RESIDE IN THE SAME
   DIVISION? - (SEE LOCAL RULE 40.1(D)).
                                                    YES ☒       NO ☐

   A.   IF YES, IN WHICH DIVISION DO ALL OF THE NON-GOVERNMENTAL PARTIES RESIDE?

        EASTERN DIVISION   X        CENTRAL DIVISION ☐        WESTERN DIVISION ☐

   B.   IF NO, IN WHICH DIVISION DO THE MAJORITY OF THE PLAINTIFFS OR THE ONLY PARTIES,
        EXCLUDING GOVERNMENTAL AGENCIES, RESIDING IN MASSACHUSETTS RESIDE?

        EASTERN DIVISION   ☐        CENTRAL DIVISION ☐        WESTERN DIVISION ☐

(PLEASE TYPE OR PRINT)

ATTORNEY'S NAME  COLIN J. ZICK (BBO No. 556538), GABRIEL M. HELMER (BBO No. 652640)

ADDRESS _____ FOLEY HOAG LLP, 155 Seaport Boulevard, Boston, MA 02210-2600

TELEPHONE NO. (617) 832-1000/fax (617) 832-7000

(Cover Sheet local.wpd-11/27/00)

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS
EASTERN DIVISION

FILED
IN CLERKS OFFICE

2005 JAN 27 P 1: 28

## ATTACHMENT A

U.S. DISTRICT COURT
DISTRICT OF MASS.

This lawsuit is related to the following cases pending or closed within the past two (2) years in the United States District Court for the District of Massachusetts, Eastern Division:

Capitol Records, Inc., et al. v. Alaujan, Lead Docket No. 03-11661 NG

London-Sire Records Inc., et al. v. Does, Docket No. 04-12434 NG

Interscope Records, et al. v. Does, Docket No. 04-12435 NG

Maverick Recording Company, et al. v. Doe, Docket No. 04-12436 NG

Atlantic Recording Corp., et al. v. Does, Docket No. 04-12437 NG

Capitol Records, Inc., et al. v. Doe, Docket No. 04-12438 NG

Loud Records, LLC et al. v. Does, Docket No. 04-12439 NG

05 10158 NG

This lawsuit is also related to the following cases pending or closed within the past two (2) years in the United States District Court for the District of Massachusetts, Central Division:

Warner Bros. Records Inc., et al. v. Duteau, Docket No. 04-40165 FDS

Sony Music Entertainment Inc., et al. v. D'Mato, Docket No. 04-40166 FDS

Maverick Recording Company, et al. v. Hagerty, Docket No. 04-40167 FDS

Capitol Records, Inc., et al. v. Fitzpatrick, Docket No. 04-40168 FDS

Arista Records Inc., et al. v. Doe, Docket No. 04-CV-40240 FDS

This lawsuit is also related to the following cases pending or closed within the past two (2) years in the United States District Court for the District of Massachusetts, Western Division:

Motown Record Company, L.P., et al. v. Adams, Docket No. 04-30134 MAP

Arista Records Inc, et al. v. Skowyra, Docket No. 04-30135 MAP

Loud Records, LLC, et al. v. Thurston, Docket No. 04-30136 MAP

Arista Records Inc., et al. v. Aberdale, Docket No. 04-30164 MAP

Virgin Records America, Inc., et al. v. Doe, Docket No. 04-30223 MAP

Sony BMG Music Entertainment, et al. v. Doe, Docket No. 04-30224 MAP



# FOLEY
# HOAG LLP
ATTORNEYS AT LAW

FILED
IN CLERKS OFFICE

| 2005 JAN 27  P 1: 28

Gabriel M. Helmer
Boston Office
U.S. DISTRICT COURT 617.832.3010
DISTRICT OF MASS. ghelmer@foleyhoag.com

January 27, 2005

**BY HAND**

Clerk, Civil Business
United States District Court for the District of Massachusetts
John Joseph Moakley United States Courthouse
One Courthouse Way
Boston, MA 02210

# 05 ~ 10158 NG

Re:    Virgin Records America, Inc. et al. v. Richard L. Dubrock

Dear Sir or Madam:

Enclosed for filing is a copyright infringement action. The filing is comprised of the following documents:

1) Form of summons for the defendant;
2) Complaint;
3) Civil Cover Sheet;
4) Civil Category Sheet;
5) Corporate Disclosure Statement; and
6) Report on the Filing or Determination of an Action or Appeal Regarding a Copyright.

Also enclosed is our check in the amount of $150 for the filing fee..

Please stamp the enclosed copies and return them to our messenger  Thank you for your attention to this matter.

Very truly yours,

Gabriel M. Helmer

Enclosures

FHBOSTON/1286256.1